Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

LARRY KLAYMAN, et al.,

    Plaintiffs,

v.

                Civil Action No. 1:06-CV-00670
                Honorable Colleen Kollar-Kotelly

JUDICIAL WATCH, INC., et al.,

    Defendants.

**PRIVILEGE LOG OF DEFENDANTS JUDICIAL WATCH, INC.,
THOMAS J. FITTON, PAUL J. ORFANEDES AND CHRISTOPHER J. FARRELL**

| Bates Nos. | Document Type | Date | Author(s) | Recipient(s) | Privilege Claimed |
|---|---|---|---|---|---|
| 0000007-0000010 | Letter re: JW and K&A Insurance issues | 09/26/03 | S. Prytherch | Barmak, Esq. | AC |
| 0000012 | Email Exchange re: JW and K&A Insurance issues | 09/29/03 | S. Prytherch | Barmak, Esq. | AC/WP |
| 0000013 | Email Exchange re: LEK issues | 10/01/03 | S. Prytherch | Barmak, Esq. | AC/WP |
| 0000015 | Fax re: LEK COBRA issues | 10/02/03 | S. Prytherch | Barmak, Esq. | AC/WP |
| 0000016-0000017 | Letter re: LEK COBRA issues | 10/03/03 | S. Prytherch | Barmak, Esq. | AC |
| 0000024 | Email Exchange re: LEK issues | 10/10/03 | S. Prytherch | Orfanedes, Esq., T. Fitton | AC |
| 0000025 | Email re: LEK issues | 10/12/03 | Jarquin, Esq. | S. Prytherch, Barmak, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | Esq. | |
|---|---|---|---|---|---|
| 0000029-0000032 | Fax re: K&A issues | 10/16/03 | S. Prytherch | Jarquin, Esq. | AC |
| 0000046-0000048 | Fax re: LEK issues | 10/20/03 | Jarquin, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch | AC |
| 0000049-0000062 | Fax re: LEK issues | 10/20/03 | T. Fitton | Barmak, Esq. | AC |
| 0000063-0000064 | Email re: LEK COBRA matter | 10/21/03 | S. Prytherch | Jarquin, Esq., T. Fitton; Orfanedes, Esq. | AC |
| 0000073 | Email re: LEK COBRA matter | 10/30/03 | S. Prytherch | Jarquin, Esq., T. Fitton | AC |
| 0000074-0000082 | Fax re: LEK COBRA matter | 10/30/03 | S. Prytherch | Jarquin, Esq. | AC |
| 0000112-0000113 | Letter re: LEK Invoices | 11/12/03 | S. Prytherch | Jarquin, Esq. | AC |
| 0000127 | Letter re: LEK Invoices | 11/24/03 | S. Prytherch | Jarquin, Esq. | AC |
| 0000146 | Email re: LEK issues | 12/03/03 | S. Prytherch | Barmak, Esq., Dye, Esq., Orfanedes, Esq., T. Fitton | AC |
| 0000177-0000179 | Letter re: LEK Invoices | 12/15/03 | S. Prytherch | Jarquin, Esq. | AC |
| 0000183-0000188 | Email re: Letter from LEK | 12/16/03 | Barmak, Esq. | T. Fitton, S. Prytherch, C. Farrell | AC/WP |
| 0000250 | Email Exchange re: LEK issues | 04/29/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., S. Prytherch, C. Farrell | AC |
| 0000256 | Email Exchange re: K&A issues | 05/05/04 | S. Prytherch | Barmak, Esq. T. Fitton, M. Whitticar | AC/WP |
| 0000263-0000264 | Email Exchange re: K&A issues | 05/11/04 | Barmak, Esq. | S. Prytherch | AC/WP |
| 0000286-0000287 | Email Exchange re: LEK and K&A issues | 05/18/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000289- | Fax re: LEK issue | 05/25/04 | S. Prytherch | Barmak, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| 0000292 0000294 | Letter re: LEK and K&A issue | 06/01/04 | S. Prytherch | Barmak, Esq. | AC |
| 0000297- 0000299 | Email re: LEK issue | 06/07/04 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch | AC |
| 0000301 | Email re: LEK issues and anticipated litigation | 06/17/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC |
| 0000302- 0000303 | Fax re: Letter from LEK | 06/17/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0000309- 0000311 | Draft Letter to LEK | 06/28/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | WP |
| 0000313- 0000324 | Fax re: LEK | 07/14/04 | S. Prytherch | Barmak, Esq. | AC |
| 0000325 | Email Exchange re: LEK Issues | 07/26/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000326 | Email Exchange re: LEK and K&A issues | 08/05/04 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch | AC |
| 0000328- 0000404 | Letter re: Follow-Up re: LEK issues and attached materials | 08/10/04 | S. Prytherch | Barmak, Esq., T. Fitton, Orfanedes, Esq. | AC/WP |
| 0000405- 0000431 | Letter re: Follow-Up LEK issues and information attached | 08/11/04 | S. Prytherch | Barmak, Esq., Orfanedes, Esq., T. Fitton | AC |
| 0000433 | Letter re: LEK and K&A issues | 08/30/04 | S. Prytherch | Barmak, Esq., T. Fitton, Orfanedes, Esq. | AC |
| 0000434 | Email re: LEK and K&A issues | 09/02/04 | S. Prytherch | Barmak, Esq. | AC |
| 0000435 | Email re: LEK issues | 09/08/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC |
| 0000436 | Draft Letter to LEK re: COBRA Coverage | 09/17/04 | Barmak, Esq. | S. Prytherch | AC/WP |
| 0000438- 0000439 | Email re: LEK and K&A issues | 09/21/04 | S. Prytherch | Barmak, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0000445 | Email Exchange re: K&A issues | 09/30/04 | S. Prytherch | Pimentel, Esq. | AC |
| 0000448 | Email Exchange re: LEK issue | 10/04/04 | S. Prytherch | Barmak, Esq., T. Fitton | AC |
| 0000456 | Email re: Letter from LEK | 10/15/04 | Barmak, Esq. | T. Fitton, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0000457-0000459 | Email re: LEK and K&A issue | 10/19/04 | S. Prytherch | F. Pimentel, Barmak, Esq., T. Fitton, Orfanedes, Esq. | AC |
| 0000460-0000462 | Memo re: LEK and K&A issue | 10/19/04 | S. Prytherch | Pimentel, Esq., Barmak, Esq., T. Fitton, Orfanedes, Esq. | AC |
| 0000463 | Email re: Letter from LEK | 10/20/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Pimentel, Esq. | AC/WP |
| 0000465-0000468 | Email Exchange re: LEK issues re: anticipated litigation | 10/29/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., S. Prytherch | AC |
| 0000469-0000473 | Email re: LEK re: anticipated litigation | 11/01/04 | T. Fitton | Barmak, Esq. | AC |
| 0000476 | Email re: attached letter from LEK | 11/02/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000480-0000481 | Email re: JW Counsel Regarding Letter from LEK | 11/16/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Pimentel, Esq., Prytherch | WP |
| 0000485 | Email re: Outside Counsel status re: LEK and K&A issues | 12/10/04 | T. Fitton | S. Prytherch | AC/WP |
| 0000486-0000493 | Email Exchange re: LEK and K&A and anticipated litigation and Non-LEK Matter | 01/03/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0000494 | Email re: information re: LEK and K&A issues | 01/24/05 | S. Prytherch | C. Farrell, T. Fitton, Orfanedes, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0000496-0000497 | Email re: LEK and K&A issues and Implications of Same | 02/03/05 | S. Prytherch | Dye, Esq., T. Fitton, K. Raffa, Orfanedes, Esq., C. Farrell | AC |
| 0000498-0000499 | Email Exchange re: LEK COBRA matter | 03/02/05 | S. Prytherch | Orfanedes, Esq. | AC |
| 0000500-0000502 | Email Exchange re: LEK COBRA matter | 03/03/05 | S. Prytherch | Orfanedes, Esq. | AC |
| 0000503-0000504 | Email re: LEK and K&A issues and implications of Same | 03/04/05 | S. Prytherch | Dye, Esq., T. Fitton, K. Raffa, P. Orfanedes, C. Farrell | AC |
| 0000505-0000507 | Email Exchange re: LEK COBRA matter | 03/07/05 | Orfanedes, Esq. | S. Prytherch | ??? |
| 0000515-0000517 | Email Exchange re: LEK COBRA matter | 03/08/05 | Orfanedes, Esq. | S. Prytherch | ??? |
| 0000518 | Email re: LEK and K&A Issues and Implications of Same; Handwritten Notation re: Same | 03/08/05 | S. Prytherch | Orfanedes, Esq., T. Fitton, C. Farrell | AC/WP |
| 0000519 | Memo re: Meeting With Counsel and Accountants to Discuss LEK and K&A Issues and Implications of Same | 03/11/05 | S. Prytherch | File | AC |
| 0000520 | Email Exchange re: LEK and K&A Issues and Implications of Same, and Non-LEK Matter | 03/28/05 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0000521-0000522 | Email Exchange re: LEK and K&A Issues and Implications of Same, and Non-LEK Matter | 03/29/05 | Orfanedes, Esq. | T. Fitton, S. Prytherch, C. Farrell | AC/WP |
| 0000523-0000524 | Email Exchange re: LEK and K&A Issues and Implications of Same | 03/30/05 | K. Raffa | Pimentel, Esq., Banmak, Esq., Dye, Esq., T. Fitton | AC/WP |
| 0000525 | Email re: LEK issue | 03/30/05 | S. Prytherch | T. Fitton, Orfanedes, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| 0000526 | Email rc: LEK issue | 03/30/05 | T. Fitton | S. Prytherch, Orfanedes, Esq. | AC |
|---|---|---|---|---|---|
| 0000527 | Email rc: LEK issue | 03/30/05 | S. Prytherch | T. Fitton, Orfanedes, Esq. | AC |
| 0000560-0000574 | Letter re: LEK issue and anticipated litigation | 04/11/05 | S. Prytherch | Barmak, Esq. | AC |
| 0000575 | Email re: "Freedom Watch" and anticipated litigation issue | 04/14/05 | S. Prytherch | Barmak, Esq., Orfanedes, Esq., T. Fitton | AC |
| 0000577-0000577 | Fax re: "Freedom Watch" and LEK anticipated litigation issue | 04/14/05 | S. Prytherch | Barmak, Esq. | AC |
| 0000578-0000608 | Email Exchange re: Letter from LEK's Counsel LEK and K&A issues and attached information | 04/15/05 | Pimentel, Esq. | Barmak, Esq., T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0000609 | Email re: "Freedom Watch," LEK anticipated litigation issue and Letter from LEK's Counsel Regarding LEK and K&A issues | 04/19/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC/WP |
| 0000610 | Email Exchange re: "Freedom Watch, " LEK anticipated litigation issue, and Letter from LEK's Counsel Regarding LEK and K&A issues | 04/19/05 | T. Fitton | Barmak, Esq. | AC |
| 0000611 | Email Exchange re: "Freedom Watch" and LEK anticipated litigation issue | 05/05/05 | C. Farrell | S. Prytherch, T. Fitton, Orfanedes, Esq. | AC |
| 0000614-0000615 | Fax re: Non-LEK Matter Regarding JW and Telephone Call with LEK Regarding LEK-JW Dispute | 05/09/05 | Dye, Esq. | T. Fitton, Barmak, Esq., | AC/WP |
| 0000617-0000618 | Memo re: Materials Provided to JW Outside Counsel Regarding | 05/10/05 | S. Prytherch | File, Orfanedes, Esq. | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| 0000619 | LEK and K&A issues; Handwritten Notations of JW In-House Counsel | | | |
| 0000619 | Memo re: Materials Provide to JW Outside Counsel Regarding LEK and K&A anticipated litigation issues | 05/10/05 | S. Prytherch | File, Orfanedes, Esq. | AC |
| 0000620 | Email re: LEK and K&A issues and implications of same | 05/10/05 | Orfanedes, Esq. | Barmak, Esq., T. Fitton, C. Farrell, Pimentel, Esq., S. Prytherch | AC/WP |
| 0000621-0000625 | Email Exchange re: LEK and K&A issues and implications of same | 05/11/05 | Barmak, Esq. | Orfanedes, Esq., T. Fitton, C. Farrell, Pimentel, Esq., S. Prytherch | AC/WP |
| 0000630-0000631 | Letter re: LEK and K&A issues and implications of same | 05/24/05 | Barmak, Esq. | Dye, Esq., K. Raffa, T. Fitton, Pimentel, Esq. | AC/WP |
| 0000634-0000638 | Memo re: LEK issues and | 06/14/05 | S. Prytherch | T. Fitton, Orfanedes, Esq. | AC |
| 0000639-0000641 | Email re: Letter from LEK's Counsel and attachment | 06/15/05 | Pimentel, Esq. | T. Fitton, S. Prytherch | AC/WP |
| 0000642-0000644 | Email Exchange re: LEK (Possible Draft) Counsel's letter to LEK's Counsel re: LEK possible mediation | 06/28/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell | WP |
| 0000645 | Email Exchange re: LEK and K&A Issues and Implications of same. | 06/30/05 | Dye, Esq. | M. Clements, Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000646-0000647 | Email Exchange re: Tax Implications of LEK and K&A Receivables | 06/30/05 | Barmak, Esq. | M. Clements. Dye, Esq., T. Fitton, Pimentel, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000648- | Email Exchange re: Tax | 06/30/05 | T. Fitton | Barmak, Esq., | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | Recipients | Code |
|---|---|---|---|---|---|
| 0000649 | Implications of LEK and K&A Issues | | | Orfanedes, Esq., Pimentel, Esq., C. Farrell | |
| 0000650-0000651 | Email Exchange re: LEK and K&A Issues and Implications of same | 06/30/05 | Barmak, Esq. | M. Clements, Dye, Esq., T. Fitton, Pimentel, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000652-0000654 | Email Exchange re: LEK and K&A Issues and Implications of same | 06/30/05 | Barmak, Esq. | M. Clements, Dye, Esq., T. Fitton, Pimentel, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000657-0000658 | Email from counsel re: attached Letter from LEK's Counsel | 07/05/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, K. Raffa, Pimentel, Esq. | WP |
| 0000659-0000660 | Email from counsel re: forwarding communication from LEK's Counsel | 07/09/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | WP |
| 0000661-0000664 | Email re: forwarding letter from LEK's Counsel | 07/11/05 | Pimentel, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, C. Farrell | WP |
| 0000667 | Email re: Comments on Letter from LEK's Counsel and anticipated litigation | 07/12/05 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC |
| 0000668 | Email re: Comments on Letter from LEK and anticipated litigation | 07/12/05 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC |
| 0000669- | Email re: LEK and K&A issues | 07/13/05 | T. Fitton | Barmak, Esq., | AC |

Defendants' Privilege Log/subject to Protective Order/US District Court Case No 1:06 CV 000670

| Bates | Description | Date | From | To | Priv |
|---|---|---|---|---|---|
| 0000674 | and information provided to counsel | | | Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | |
| 0000675-0000680 | Email re: LEK and K&A issues and information provided to counsel | 07/03/05 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC |
| 0000681-0000682 | Email Exchange re: Draft Letter to LEK's Counsel | 07/13/05 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0000683-0000688 | Email Exchange re: Draft Letter to LEK's Counsel | 07/13/05 | Barmak, Esq. | T. Fitton, Pimentel, Esq. | AC/WP |
| 0000689-0000690 | Email Exchange re: Draft Letter to LEK's Counsel | 07/14/05 | Barmak, Esq. | T. Fitton, Pimentel, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0000691-0000697 | Email Exchange re: Raffa communication to counsel | 07/14/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0000698 | Email from Counsel re: Raffa and litigation issues re: LEK and K&A | 07/15/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0000699-0000826 | Letter re: providing documentation and attachments for LEK issues | 07/15/05 | S. Prytherch | Barmak, Esq., T. Fitton, Orfanedes, Esq. | AC/WP |
| 0000828-0000831 | Email Exchange re: Draft Letter to LEK's Counsel Kalmus | 07/21/05 | Pimentel, Esq. | T. Fitton, S. Prytherch, Orfanedes, Esq., C. Farrell | AC/WP |
| 0000936 | Email re: LEK & K&A issues and Implications of same | 07/28/05 | T. Fitton | Barmak, Esq., C. Ferrell, S. Prytherch, Orfanedes, Esq. | AC/WP |
| 0000937-0000938 | Email Exchange re: LEK and K&A Issues and Implications of | 07/28/05 | T. Fitton | Barmak, Esq., Pimentel, Esq., Orfanedes, Esq., | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| | same | | | S. Prytherch, F. Farrell | AC/WP |
| 0000939 | Email Exchange re: LEK and K&A issues and implications of same | 07/28/05 | Barmak, Esq. | T. Fitton, Pimentel, Esq., C. Farrell, S. Prytherch, Orfanedes, Esq. | AC/WP |
| 0000940-0000941 | Email re: re: LEK and K&A issues and implications of same | 07/28/05 | Barmak, Esq. | Dye, Esq., T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0000942-0000948 | Email re: re: LEK and K&A issues and implications of same | 07/29/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, C. Farrell, Dye, Esq., Pimentel, Esq. | AC/WP |
| 0000949-0000950 | Email Exchange re draft and LEK and K&A issues and implications of same | 07/29/05 | T. Fitton | Barmak, Esq., Orfanedes, Esq., S. Prytherch, C. Farrell, Dye, Esq., Pimentel, Esq. | AC/WP |
| 0000951-0000953 | Email Exchange re: Draft and re: LEK and K&A issues and implications of same | 07/29/05 | Barmak, Esq. | S. Prytherch, T. Fitton, Pimentel, Esq. | AC/WP |
| 0000954-0000959 | Correspondence re: LEK and K&A issues re: Implications of Same | 08/04/05 | Dye, Esq. | T. Fitton, Barmak, Esq., K. Raffa | AC/WP |
| 0000960 | Email re: LEK and K&A Issues and Implications of Same | 08/05/05 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell, Barmak, Esq. | AC |
| 0000961-0000962 | Email re: LEK and K&A Issues and Implications of Same | 08/05/05 | Barmak, Esq. | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC/WP |
| 0000963-0000968 | Email re: LEK and K&A Receivables and Tax Implications of Same | 08/10/05 | Pimentel, Esq. | S. Prytherch, T. Fitton, Barmak, Esq. | AC/WP |
| 0000969-970 | Email re: LEK and K&A | 08/11/05 | Barmak, Esq. | Pimentel, Esq., S. | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Designation |
|---|---|---|---|---|---|
|  | Receivables and Tax Implications of Same |  |  | Prytherch, T. Fitton | WP |
| 0000971-0000972 | Email communication forwarding communication from LEK counsel | 08/11/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | WP |
| 0001008-0001017 | Email re: Comment on Letter from LEK's Counsel and attachment | 08/19/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001018-0001021 | Email re: Comments re: draft of document relating to LEK | 08/19/05 | Barmak, Esq. | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC |
| 0001029 | Email re: Regarding possible legal claim | 08/23/05 | Orfanedes, Esq. | T. Fitton, C. Farrell, S. Prytherch | AC |
| 0001030-0001031 | Email re: LEK Allegations | 08/23/05 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | WP |
| 0001032-0001041 | Email re: Letter from LEK's Counsel attached | 08/25/05 | Barmak, Esq. | Dye, Esq., K. Raffa, T. Fitton, S. Prytherch | AC |
| 0001042-0001045 | Email re: LEK and K&A 990s | 08/25/05 | T. Fitton | S. Prytherch, Orfanedes, Esq., C. Farrell | AC |
| 0001046-0001050 | Email re: LEK and K&A 990s | 08/26/05 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC/ WP and Non responsive |
| 0001051-0001055 | Email re: LEK and K&A 990s | 08/26/05 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC/ WP and non responsive |
| 0001056-0001059 | Email re: LEK and K&A Issues | 08/26/05 | S. Prytherch | Dye, Esq., K. Raffa, Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0001060-0001064 | Email re: Barmak Esq. communication re: drafting comments | 09/09/05 | Orfanedes, Esq. | T. Fitton, C. Farrell | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| 0001065-<br>0001067 | Email re: LEK and K&A<br>Barmak Esq, communication re:<br>drafting comments | 09/12/05 | S. Prytherch | T. Fitton, Orfanedes,<br>Esq., K. Raffa, Barmak,<br>Esq., C. Farrell | AC/WP |
| 0001068-<br>0001070 | Email re: LEK and K&A<br>Barmak Esq, communication re:<br>drafting comments | 09/12/05 | S. Prytherch | T. Fitton, Orfanedes,<br>Esq., K. Raffa, Barmak,<br>Esq., C. Farrell, T. Gray | AC/WP |
| 0001071-<br>0001074 | Email Exchange re: Email re:<br>LEK and K&A Barmak Esq,<br>communication re: drafting<br>comments | 09/14/05 | S. Prytherch | Orfanedes, Esq., C.<br>Farrell, T. Fitton | AC/WP |
| 0001075-<br>0001076 | Email re: LEK and K&A<br>Barmak Esq, communication re:<br>drafting comments | 09/15/05 | Barmak, Esq. | S. Prytherch, T. Fitton,<br>Orfanedes, Esq., C.<br>Farrell | AC/WP |
| 0001077-<br>0001081 | Email re: LEK and K&A<br>Barmak Esq, communication re:<br>drafting comments | 09/15/05 | Barmak, Esq. | T. Fitton, C. Farrell,<br>Orfanedes, Esq., S.<br>Prytherch | AC/WP |
| 0001082 | Email re: LEK and K&A<br>Barmak Esq, communication re:<br>drafting comments | 09/15/05 | S. Prytherch | Orfanedes, Esq., T.<br>Fitton, C. Farrell | AC/WP |
| 0001083-<br>0001086 | Email re: LEK and K&A<br>Barmak Esq, communication re:<br>drafting comments | 09/16/05 | S. Prytherch | T. Fitton, C. Farrell,<br>Orfanedes, Esq., T.<br>Gray | AC/WP |
| 0001092 | Email re:  Comment on Letter<br>from LEK's Counsel | 11/01/05 | Barmak, Esq. | T. Fitton, Orfanedes,<br>Esq., C. Farrell, S.<br>Prytherch, Pimentel,<br>Esq. | AC/WP |
| 0001093-<br>0001095 | Email re:  Comment on Letter<br>from LEK's Counsel | 11/01/05 | S. Prytherch | T. Fitton, Orfanedes,<br>Esq., C. Farrell, S.<br>Prytherch, Pimentel,<br>Esq. | AC/WP |
| 0001096-<br>0001099 | Email re:  Barmak's thoughts on<br>Letter from LEK's Counsel | 11/01/05 | T. Fitton | T. Fitton, Orfanedes,<br>Esq., C. Farrell | AC/WP |
| 0001100 | Email re:  comments re: Letter | 11/02/05 | T. Fitton | T. Fitton, Orfanedes,<br>Esq., C. Farrell<br>Barmak, Esq., S. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Designation |
|---|---|---|---|---|---|
| | from LEK's Counsel | | | Prytherch | |
| 0001101- 0001103 | Email Exchange re: LEK Mediation | 11/07/05 | Barmak, Esq. | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0001106 | Email re: Comment on Letter from LEK's Counsel | 11/10/05 | Barmak, Esq. | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001107 | Email re: Comment on Telephone Call from LEK's Counsel | 11/15/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001110 | Email Exchange re: Mediation | 11/21/05 | Barmak, Esq. | T. Fitton | AC/WP |
| 0001111 | Email re: Comment on Letter from LEK's Counsel Regarding Mediation | 12/06/05 | Barmak, Esq. | C. Farrell, T. Fitton, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001114 | Email Exchange re: Mediation | 12/07/05 | Barmak, Esq. | S. Prytherch | AC/WP |
| 0001120- 0001123 | Email re: Mediation | 12/15/05 | Barmak, Esq. | S. Prytherch, Pimentel, Esq. | WP |
| 0001124- 0001125 | Email re: Mediation | 12/15/05 | Barmak, Esq. | Barmak, Esq., T. Gray | AC/WP |
| 0001126- 0001128 | Email re: Mediation | 12/15/05 | Barmak, Esq. | S. Prytherch, T. Gray | AC/WP |
| 0001129- 0001130 | Email re: Mediation and draft | 12/16/05 | Orfanedes, Esq. | T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0001132- 0001195 | Confidential Mediation Memorandum | 12/16/05 | Barmak, Esq. | J. Roscoe | AC/WP |
| 0001196 | Email re: Mediation | 12/19/05 | Barmak, Esq. | Orfanedes, Esq., S. Prytherch | AC/WP |
| 0001197- 0001261 | Email re: Confidential Mediation Memorandum | 12/19/05 | Pimentel, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Barmak, Esq. | AC/WP |
| 0001262 | Email re: information to | 12/19/05 | S. Prytherch | Barmak, Esq., T. Fitton, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| | counsel re: LEK and K&A Receivables | | | Orfanedes, Esq. | AC/WP |
| 0001263-001270 | Email re: Confidential Mediation Memorandum | 12/19/05 | Pimentel, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Barmak, Esq., C. Farrell | AC/WP |
| 0001271-0001272 | Email Exchange with counsel re: issue Raised at Mediation | 12/21/05 | Barmak, Esq. | Barmak, Esq., Orfanedes, Esq. | AC |
| 0001273-0001274 | Email Exchange re: Issue Raised at Mediation | 12/21/05 | S. Prytherch | S. Prytherch | AC |
| 0001275 | Email re: Issue Raised at Mediation | 12/21/05 | Orfanedes, Esq. | Barmak, Esq., S. Prytherch, T. Fitton, C. Farrell | AC/WP |
| 0001276-0001277 | Email Exchange re: Issue Raised at Mediation | 12/21/05 | Barmak, Esq. | Orfanedes, Esq., S. Prytherch, T. Fitton, C. Farrell | AC/WP |
| 0001278 | Email re: Issue Raised at Mediation | 12/22/05 | Barmak, Esq. | S. Prytherch, Orfanedes, Esq. | AC/WP |
| 0001279-001280 | Email Exchange re: Issue Raised at Mediation | 12/22/05 | S. Prytherch | Barmak, Esq., Orfanedes, Esq. | AC/WP |
| 0001281-0001282 | Email Exchange re: Security Deposit Issue Raised by LEK at Mediation | 12/22/05 | Barmak, Esq. | S. Prytherch, Orfanedes, Esq., T. Fitton, Pimentel, Esq. | AC/WP |
| 0001283 | Email Exchange re: Issue Raised at Mediation | 12/22/05 | Barmak, Esq. | S. Prytherch, Orfanedes, Esq. | AC/WP |
| 0001284-0001286 | Email re: attached Letter from LEK | 12/30/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001287-0001290 | Email re: Attached Letter from LEK | 12/30/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001291 | Email re: Attached Letter from LEK | 12/30/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| | | | | Pimentel, Esq. | |
| 0001292 | Email re: Attached Letter from LEK | 12/30/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001295 | Email re: Attached Letter from LEK | 12/30/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001296-0001297 | Email re: legal questions re: LEK | 01/03/06 | Barmak, Esq. | Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC |
| 0001298-0001299 | Email re: legal questions re: LEK | 01/03/06 | S. Prytherch | Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC |
| 0001302 | Email re: LEK Claim | 01/03/06 | S. Prytherch | Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0001303-0001304 | Email re: legal opinion | 01/04/06 | S. Prytherch | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC/WP |
| 0001305-0001307 | Email re legal opinion | 01/04/06 | Barmak, Esq. | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC/WP |
| 0001308-0001310 | Email legal opinion | 01/04/06 | Barmak, Esq. | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC/WP |
| 0001311 | Email re: LEK Partial Payment and LEK Receivables | 01/06/06 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0001312 | Email re: LEK Partial Payment and LEK Receivables | 01/06/06 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0001313 | Email re: draft of communication to LEK | 01/06/06 | Barmak, Esq. | Orfanedes, Esq., C. Farrell, T. Fitton, S. Prytherch | AC |
| 0001314 | Email re: draft of | 01/06/06 | Barmak, Esq. | Orfanedes, Esq., C. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| | communication to LEK | | | Farrell, T. Fitton, S. Prytherch | AC/WP |
| 0001315-0001317 | Email re: Email re: draft of communication to LEK and draft | 01/09/06 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Pimentel, Esq. | AC/WP |
| 0001318-0001319 | Email Exchange re: Draft Letter to LEK | 01/09/06 | Orfanedes, Esq. | Barmak, Esq., T. Fitton, C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001338-0001339 | Letter re: LEK status | 01/13/06 | Barmak, Esq. | S. Prytherch, T. Fitton, Orfanedes, Esq., Pimentel, Esq. | AC |
| 0001340-1344 | Email re: LEK status and JW Outside Counsel Advice Regarding Same | 01/18/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0001345-0001347 | Email re: LEK and Mediator and information for client | 01/19/06 | Barmak, Esq. | Orfanedes, Esq., T. Fitton, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001352-0001354 | Email re: email from Barmak re: LEK Email attached | 01/19/06 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Prytherch, Barmak, Esq. | A/C/WP |
| 0001355-0001358 | Email comment re: LEK Email Regarding Mediation | 01/19/06 | Barmak, Esq. | T. Fitton, Pimentel, Esq., S. Prytherch, C. Farrell | AC/WP |
| 0001359-0001360 | Letter re: anticipated litigation with LEK | 01/19/06 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001361 | Notes re: Communication with Counsel re: LEK and avoidance of litigation possibilities | 01/20/06 | S. Prytherch | File | AC/WP |
| 0001365-0001382 | Memo re: communication from JW Outside Counsel Dye Regarding LEK and K&A Issues and Implications of Same | 01/27/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq., T. Gray | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0001383 | and draft attachment Email re: LEK Settlement Proposal | 01/27/06 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0001384- 0001387 | Email re: Letter from LEK's Counsel Conveying Settlement Proposal and Comment Regarding Same | 01/27/06 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0001389 | Email re: LEK Settlement Proposal | 02/01/06 | Orfanedes, Esq. | Barmak, Esq., S.Prytherch | AC/WP |
| 0001394 | Email re: comment re: Letter from LEK's Counsel | 02/22/06 | Barmak, Esq. | T. Fitton, Orfanedes, Esq's, S.Prytherch, C. Farrell, Pimentel, Esq. | AC/WP |
| 0001398 | Email commenting re: Letter from LEK re: litigation | 05/01/06 | C. Farrell | Barmak, Esq., T. Fitton, Orfanedes, Esq's, S. Prytherch | AC |
| 0001403- 0001406 | Email Exchange re: LEK conduct | 05/30/06 | Pimentel, Esq. | C. Farrell | AC/WP |
| 0001407 | Email Exchange re: LEK Lawsuit | 06/05/06 | T. Fitton | Orfanedes, Esq's, S. Prytherch, C. Farrell | AC |
| 0001408- 0001409 | Email re: LEK Lawsuit | 06/16/06 | C. Farrell | R. Driscoll | AC |
| 0001410- 0001411 | Email Exchange re: LEK Lawsuit | 06/16/06 | R. Driscoll | R. Driscoll, Pimentel, Esq., T. Fitton, C. Farrell | AC/WP |
| 0001412- 0001414 | Email re: LEK Lawsuit | 06/27/06 | Orfanedes, Esq. | C. Farrell | AC |
| 0001415 | Email re: LEK Lawsuit | 07/10/06 | T. Fitton | Orfanedes, Esq., C. Farrell | AC |
| 0001419- 0001420 | Email Exchange re: LEK Fundraising Solicitation Received by Donor | 07/11/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0001421- 0001424 | Email Exchange re: LEK Litigation | 07/12/06 | R. Driscoll | C. Farrell, Pimentel, Esq., Orfanedes, Esq. | AC/WP |

17

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To/CC | Privilege |
|---|---|---|---|---|---|
| 0001425-0001428 | Email Exchange re: LEK Litigation | 07/12/06 | S. Andersen | C. Farrell, T. Fitton, Orfanedes, Esq., S. Prytherch, R. Driscoll, Pimentel, Esq. | AC/WP |
| 0001429-0001432 | Email re: LEK and K&A Issues and Implications of Same | 07/20/06 | S. Prytherch | Pimentel, Esq., R. Driscoll, Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0001433-0001434 | Email Exchange re: LEK and K&A Issues and Implications of Same | 07/21/06 | Pimentel, Esq. | S. Prytherch, R. Driscoll, Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0001435 | Email re: Lost Donor Due to LEK Lawsuit | 07/24/06 | S. Anderson | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 00136-001449 | Email re: LEK Fundraising Solicitation | 09/22/06 | T. Fitton | Orfanedes, Esq. | AC/WP |
| 0001450 | Email re: Donor Inquiry Regarding LEK Allegations | 11/13/06 | T. Fitton | R. Driscoll, Orfanedes, Esq., S. Prytherch, C. Farrell | AC |
| 0001451-0001462 | Email re: LEK Fundraising Solicitation | 11/30/06 | T. Fitton | D. Abrahams, Orfanedes, Esq. | AC/WP |
| 0001463-0001466 | Email re: potential legal claims re: LEK | 12/21/06 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0001467 | Email re: Donor Inquiry Regarding LEK Allegations | 12/22/06 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Anderson, S. Prytherch | AC/WP |
| 0001469 | Email Exchange re: LEK Litigation | 02/13/07 | J. Vincent | J. Peterson, Orfanedes, Esq. | AC/WP |
| 0001472-0001473 | Email re: Response to LEK Solicitations | 03/22/07 | S. Andersen | Orfanedes, Esq. | AC/WP |
| 0001476 | Email re: Donor Inquiry Regarding LEK Allegations and | 05/17/07 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Prytherch, S. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| | Fundraising Solicitations | | | Andersen |
| 0001487 | Email re: "Saving Judicial Watch" | 06/06/07 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0001493 | Email Exchange re: Barmak communication | 07/18/07 | C. Farrell | Orfanedes, Esq., T. Fitton, R. Driscoll | AC/WP |
| 0001495 | Email re: Klayman information re: anticipated litigation issue | 07/27/07 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0001593-0001594 | Email re: attached LEK Advertisement | 02/12/07 | T. Fitton | Orfanedes, Esq. | AC |
| 0001685 | Email re: attached LEK Advertisement and donor information | 03/06/07 | T. Fitton | S. Andersen, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001700-0001705 | Email re: Donor Confusion Regarding "Saving Judicial Watch" and attached donor information | 03/07/07 | S. Andersen | Orfanedes, Esq., T. Fitton, C. Farrell, S. Prytherch, B. Millett | AC/WP |
| 0001755-1758 | Email Exchange re: LEK and drafting response | 07/12/06 | R. Driscoll | C. Farrell, Pimentel, Esq., Orfanedes, Esq. | AC/WP |
| 0001759-0001762 | Email re: Donor Call Regarding LEK Mailing | 08/08/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001763-0001765 | Email re: Donor Call Regarding LEK Mailing | 08/14/06 | Orfanedes, Esq. | R. Driscoll | AC/WP |
| 0001766-0001769 | Email re: Donor Call Regarding LEK Mailing | 11/29/06 | S. Andersen | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0001770-0001774 | Email re: Donor Call Regarding LEK Mailing | 11/30/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001775-0001777 | Email re: Donor Inquiry Regarding LEK Mailings | 12/04/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001778- | Email re: Donor Inquiry | 12/19/06 | S. Andersen | T. Fitton, Orfanedes, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0001780 | Regarding LEK Mailing | | | Esq., C. Farrell, S. Prytherch | |
| 0001781-0001785 | Email re: Donor Inquiries Regarding LEK Mailings | 12/19/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001786-0001789 | Email re: Donor Call Regarding | 12/20/06 | S. Andersen | Orfanedes, Esq., T. Fitton, S. Prytherch, c. Farrell | AC/WP |
| 0001790-0001792 | Email re: Donor Call Regarding LEK Advertisement | 12/20/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001793-0001794 | Email re: Donor Inquiry Regarding LEK Mailing | 01/05/07 | S. Andersen | C. Farrell, T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0001795-0001798 | Email re: Donor Call Regarding LEK Mailings | 01/31/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001799-0001802 | Email re: Donor Call Regarding LEK Mailings | 02/02/07 | S. Andersen | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0001803-0001811 | Email re: Donor Call Regarding LEK Solicitation | 02/23/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001812-0001815 | Email re: Donor Call Regarding LEK Mailing | 03/01/07 | S. Andersen | Orfanedes, Esq., T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0001816-0001821 | Email re: Donor Inquiry Regarding LEK Mailing | 03/05/07 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Andersen, S. Prytherch | AC/WP |
| 0001823-0001826 | Email re: Donor Response to LEK Allegations | 02/09/07 | S. Andersen | Orfanedes, Esq., T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0001827- | Email re: Donor Call Regarding | 03/13/07 | S. Andersen | T. Fitton, Orfanedes, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0001829 | LEK Advertisement | | | Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001831-0001835 | Email re: LEK Allegations | | | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001836-0001837 | Email re: "Saving Judicial Watch" information re: LEK action | 04/27/07 | T. Fitton | Orfanedes, Esq. | AC/WP |
| 0001838-0001840 | Email re: Donor Call Regarding LEK Mailings | 05/10/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001841-0001844 | Email re: Donor Call Regarding LEK Mailings | 05/11/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001845 | Email re: Donor Call Regarding LEK Mailing | 05/17/07 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Prytherch, S. Andersen | AC/WP |
| 0001846-0001848 | Email re: Donor Call Regarding LEK Mailing | 05/18/07 | S. Andersen | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0001849-0001852 | Email re: Donor Call Regarding LEK Mailing | 05/18/07 | S. Andersen | C. Farrell, T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0001856-0001859 | Email re: Donor Call Regarding LEK Mailing | 05/29/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001860-0001863 | Email re: Donor Confusion Regarding LEK Mailing | 05/31/07 | S. Andersen | T. Fitton, C. Farrell, Orfanedes, Esq., S. | AC/WP |
| 0001864-0001867 | Email re: Donor Inquiry Regarding LEK Mailing | 05/31/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0001868- | Email re: Donor Call Regarding | 06/07/07 | S. Andersen | T. Fitton, Orfanedes, | AC/WP |

Defendants' Privilege Log/subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| 0001870 | LEK Mailing | | | Esq. | AC/WP |
| 0001952 | Email re: Donor Call Regarding LEK Allegations | 08/30/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | |
| 0001953-0001955 | Email re: Donor Call Regarding LEK Advertisement | 08/31/07 | S. Andersen | Orfanedes, Esq. | AC/WP |
| 0001956-0001959 | Email re: Donor Inquiry Regarding LEK Advertisements | 08/31/07 | S. Andersen | Orfanedes, Esq. | AC/WP |
| 0002137-0002139 | Memo re: Communication from Counsel re: LEK proposal | 06/20/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Dye, Esq. | AC/WP |
| 0002153-0002158 | Email re: JW Outside Counsel's communication re: LEK's Departure | 09/25/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq., S. Prytherch | AC/WP |
| 0002167 | Email Exchange re: Counsel's legal analysis as to a K&A issue | 09/29/03 | Barmak, Esq. | S. Prytherch, T. Fitton | AC/WP |
| 0002174-0002178 | Letter re: counsel's agent's analysis of LEK Severance Package | 10/02/03 | C. Lauterbach | Barmak, Esq., A. Kline | WP |
| 0002180 | Email re: attached Email from LEK's Counsel Regarding analysis re: a non responsive issue | 10/14/03 | Jarquin, Esq. | S. Prytherch | WP/ Non-responsive |
| 0002199-0002200 | JW Outside Counsel's "Judicial Watch To-Do-List" re: Follow-Up for LEK's Departure With Handwritten Notations from S. Prytherch | Undated | Barmak, Esq. | | A/C/WP |
| 0002201-0002202 | JW Outside Counsel's "Judicial Watch To-Do-List" re: Follow-Up for LEK's Departure With Handwritten Notations from S. Prytherch and T. Fitton | 12/05/03 | Barmak, Esq. | | AC/WP |
| 0002203- | Memo re: Follow-Up for LEK's | 10/03 | S. Prytherch | | WP |

Defendants' Privilege Log/subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | Departure | | | | |
|---|---|---|---|---|---|
| 0002205 0002229 | Email re: Counsel's Draft of communication to LEK | 05/08/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0002251 | Email re: JW Outside Counsel providing transcript of Voice Mail Message from LEK | 09/09/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0002286- 0002287 | Chronology of Events -- May 2003 drafted for litigation prep | Unknown | T. Fitton | Orfanedes, Esq. | AC/WP |
| 0002290 | Email Exchange re: LEK Pick-Up of Personal Belongings | 10/01/03 | S. Prytherch | S. Prytherch | AC/WP |
| 0002294- 0002297 | Letter re: Transfer of a set of K&A Materials | 10/16/03 | S. Prytherch | Jarquin, Esq. | AC |
| 0002304- 0002305 | Fax re: attached Correspondence from LEK's Counsel | 10/20/03 | Jarquin, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0002329 | Email re: LEK Allegation re Miami Office | 01/03/06 | S. Prytherch | Barmak, Esq., T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0002330 | Email re: LEK Allegation Regarding Personal Belongings in JW Miami Office | 01/03/06 | S. Prytherch | Barmak, Esq., T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0002333- 0002334 | Fax re: LEK COBRA Application | 10/30/03 | S. Prytherch | Jarquin, Esq. | AC/WP |
| 0002341- 0002342 | Email re: Payment of LEK Severance | 09/22/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0002343- 0002344 | Email re: Payment of LEK Severance With Handwritten Notations by T. Fitton | 09/22/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0002345- 0002348 | Fax re: information for counsel re: LEK COBRA insurance | 10/02/03 | S. Prytherch | Barmak, Esq. | AC/WP |
| 0003240 | Counsel communication with Client Regarding LEK-JW Dispute | 05/09/05 | Dye, Esq. | Barmak, Esq., Dye, Esq., M. Clements | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipient | Privilege |
|---|---|---|---|---|---|
| 0003241-0003261 | Email re: organizations' drafts and effects of LEK's claims | 07/05/06 | S. Prytherch | Orfanedes, Esq., T. Fitton, C. Farrell, T. Gray, P. Kearns | AC |
| 0003299-0003303 | Summary Regarding Implications of LEK and K&A issues | Unknown | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Dye, Esq., Pimentel, Esq. | AC/WP |
| 0003304-0003315 | Draft "Response to Klayman's Letter to Barmak Dated May 14, 2004" | Unknown | S. Prytherch | Orfanedes, Esq. | AC/WP |
| 0003316-0003317 | Draft "K&A Receivable and LEK Receivable" memo | Unknown | S. Prytherch | Orfanedes, Esq. | AC/WP |
| 0003318-0003321 | "Workpaper for Attorney" re: Preparation of LEK Invoices | Unknown | S. Prytherch | Orfanedes, Esq. | AC |

Defendants' Privilege Log/subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0003322-0003327 | Draft for counsel re: Preparation of Klayman information with Handwritten Notations by S. Prytherch | Unknown | S. Prytherch | Orfanedes, Esq. | AC/WP |
| 0003328-0003332 | Draft of information for counsel re: Klayman | Unknown | S. Prytherch | Orfanedes, Esq. | AC/WP |
| 0003333-0003337 | Compiled Information for counsel re: Klayman | 06/01/05 | S. Prytherch | Orfanedes, Esq, File | AC/WP |
| 0003529 | Email Exchange re: LEK Accusations | 04/29/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., S. Prytherch, C. Farrell | AC |
| 0003548 | Email re: LEK Advertisement | 02/12/07 | T. Fitton | Orfanedes, Esq. | AC |
| 0003550 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 02/11/04 | T. Fitton | | AC |
| 0003554 | Handwritten Notes re: Conference Call with JW Outside Counsel (Barmak, Esq. and Dye, Esq.) Regarding LEK Issues | 05/18/04 | T. Fitton | | AC |
| 0003555 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | | AC |
| 0003356-0003357 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | | AC |
| 0003558 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| 0003559 | Handwritten Notes re: Conversation with K. Raffa Regarding LEK Issues | Undated | T. Fitton | WP |
| 0003560 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | AC |
| 0003561 | Handwritten Notes re: Meeting with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | AC |
| 0003561 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | AC |
| 0003562 | Handwritten Notes re: Tax Implications of LEK and K&A Receivables | 07/29/05 | T. Fitton | WP |
| 0003564 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | AC |
| 0003565 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | AC |
| 0003566 | Handwritten Notes re: Meeting with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | AC/WP |
| 0003567 | Handwritten Notes re: Conversation with Investigation Firm Regarding LEK Issues | Undated | T. Fitton | WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| 0003568 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 05/08/03 | T. Fitton | AC/WP |
| 0003569 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 05/09/03 | T. Fitton | AC/WP |
| 0003570 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | Undated | T. Fitton | AC/WP |
| 0003571 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 05/19/03 | T. Fitton | AC/WP |
| 0003572 | Handwritten Notes re: Conversation with JW Outside Counsel and D. Durbin Regarding LEK Issues | 05/20/03 | T. Fitton | AC/WP |
| 0003573 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 05/30/03 | T. Fitton | AC/WP |
| 0003574 | Handwritten Notes re: Meeting with JW Outside Counsel (Barmak, Esq.) and D. Durbin Regarding LEK Issues | 06/04/03 | T. Fitton | AC/WP |
| 0003575 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 06/16/03 | T. Fitton | AC/WP |
| 0003576 | Handwritten Notes re: | 06/20/03 | T. Fitton | AC/WP |

27

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| 0003577 | Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 06/30/03 | T. Fitton | AC/WP |
| 0003578 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 07/07/03 | T. Fitton | AC/WP |
| 0003579 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 07/08/03 | T. Fitton | AC/WP |
| 0003580 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 07/10/03 | T. Fitton | AC/WP |
| 0003581 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/01/03 | T. Fitton | AC/WP |
| 0003582 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq. and Dye, Esq.) Regarding LEK Issues | 08/04/03 | T. Fitton | AC/WP |
| 0003583 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/05/03 | T. Fitton | AC/WP |
| 0003584 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/06/03 | T. Fitton | AC/WP |

Defendants' Privilege Log/subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | |
|---|---|---|---|
| 003585 | Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/14/03 | T. Fitton | |
| 0003585 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/14/03 | T. Fitton | AC/WP |
| 003586 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/19/03 | T. Fitton | AC/WP |
| 0003587 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/20/03 | T. Fitton | AC/WP |
| 0003588 | Handwritten Notes re: Conversation with JW Financial Services Provider (A. Brauman) | 08/23/03 | T. Fitton | WP |
| 0003589 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 08/25/03 | T. Fitton | AC/WP |
| 0003590 | Handwritten Notes re: Conversation with JW Outside Counsel (Barmak, Esq.) Regarding LEK Issues | 09/16/03 | T. Fitton | AC/WP |
| 0003591 | Handwritten Notes re: LEK Issues | 09/25/03 | T. Fitton | AC/WP |
| 0003592 | Handwritten Notes re: LEK Issues | 10/01/03 | T. Fitton | AC/WP |
| 0003593 | Handwritten Notes re: LEK Issues | 10/02/03 | T. Fitton | AC/WP |
| 0003594 | Handwritten Notes re: | 10/03/03 | T. Fitton | WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| 0003595 | Conversation with JW Employee (M. Pendleton) Regarding LEK Issues | | | |
| | Handwritten Notes re: LEK | 11/11/03 | T. Fitton | WP |
| 0003596-0003597 | Email attached from Counsel re: LEK Separation | 05/20/03 | Barmak, Esq. | WP |
| 0003598 | Email re: LEK Separation | 05/20/03 | T. Fitton | WP |
| 0003599 | Email re: LEK Separation | 05/27/03 | T. Fitton | WP |
| 0003600- | Email re: LEK Separation | 05/28/03 | Barmak, Esq. | WP |
| 0003602 | | | T. Fitton | |
| 0003603-0003604 | Email re: LEK Separation | 05/28/03 | Barmak, Esq. | AC |
| 0003605-0003606 | Email re: Preparation for Meeting Regarding LEK Separation | 05/29/03 | Barmak, Esq. | WP |
| 0003607-0003608 | Email re: Preparation for Meeting Regarding LEK Separation | 05/29/03 | Barmak, Esq. | WP |
| 0003609-0003610 | Email re: Preparation for Meeting Regarding LEK Separation | 05/29/03 | T. Fitton | Barmak, Esq. | AC/WP |
| 0003611-0003612 | Email re: Preparation for Meeting Regarding LEK Separation | 05/29/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0003613 | Email re: LEK Separation | 05/29/03 | Barmak, Esq. | T. Fitton | WP |
| 0003614-0003615 | Email re: Donor Contact Regarding LEK Solicitation | 05/18/06 | S. Andersen | T. Fitton, S. Prytherch | WP |
| 0003616 | Email re: Donor Call Regarding LEK Advertisement | 03/06/07 | S. Andersen | T. Fitton | WP |
| 0003617-0003619 | Email re: Donor Call Regarding LEK Mailing | 11/29/06 | S. Andersen | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0003620- | Email re: Donor Call Regarding | 11/30/06 | S. Andersen | T. Fitton, Orfanedes, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates No. | Description | Date | Author | Recipient(s) | Privilege |
|---|---|---|---|---|---|
| 0003624 | LEK Allegations | | | Esq., C. Farrell, S. Prytherch | |
| 0003625-0003628 | Email re: Donor Call Regarding LEK Mailing | 12/05/06 | | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0003629 | Email re: Donor Call Regarding LEK Advertisement | 12/09/06 | S. Andersen | Orfanedes, Esq., S. Andersen, S. Prytherch, C. Farrell | AC/WP |
| 0003630-0003632 | Email re: Donor Call Regarding LEK Advertisement | 12/20/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003633 | Email re: Donor Call Regarding LEK Mailing | 12/22/06 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Andersen, S. Prytherch | AC/WP |
| 0003634-0003636 | Email re: Donor Call Regarding LEK Mailings | 01/23/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003637 | Email re: LEK/Peter F. Paul site | 02/07/07 | T. Fitton | Orfanedes, Esq., C. Farrell | AC/WP |
| 0003638 | Email re: Donor Call Regarding LEK Advertisement | 03/06/07 | T. Fitton | S. Andersen, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003639 | Email re: LEK | 03/22/07 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch, S. Andersen, B. Millett | AC/WP |
| 0003640 | Email re: LEK Mailing | 05/21/07 | JW Printer | C. Farrell, T. Fitton, Orfanedes, Esq., S. Prytherch, S. Andersen | AC/WP |
| 0003641-0003643 | Email re: Donor Call Regarding LEK Mailing | 06/06/07 | S. Andersen | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0003644-0003647 | Email re: Donor Call Regarding LEK Mailing | 06/07/07 | S. Andersen | T. Fitton, Orfanedes, Esq. | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| 0003648-0003652 | Email re: LEK Mailing | 01/22/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003653-0003654 | Email Exchange re: Donor Call Regarding LEK Advertisement | 01/08/07 | S. Andersen | C. Farrell, T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0003655 | Email re: New LEK Fundraising Organization | 03/05/07 | S. Prytherch | L. Rosen, S. Andersen, T. Fitton | WP |
| 0003656-0003661 | Email re: Donor Confusion Regarding LEK Mailing | 03/07/07 | S. Andersen | Orfanedes, Esq., T. Fitton, C. Farrell, S. Prytherch, B. Millett | AC/WP |
| 0003662-3664 | Email re: Donor Contact Regarding LEK Mailing | 02/09/07 | S. Andersen | Orfanedes, Esq., T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0003665-000366 | Email re: Donor Call Regarding LEK Advertisement | 03/13/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003669-0003673 | Email re: Donor Call Regarding LEK Allegations | 04/20/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003674-0003676 | Email re: Donor Call Regarding LEK Mailings | 05/10/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003677-0003679 | Email re: Donor Call Regarding LEK Mailing | 05/18/07 | S. Andersen | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0003680 | Email re: LEK Campaign Debts | 03/27/07 | C. Farrell | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0003681-0003682 | Email re: Donor Contact Regarding LEK Allegations | 02/15/07 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Prytherch, S. Andersen | AC/WP |
| 0003691 | Email Exchange re: LEK Representations Regarding | 02/13/07 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

|  | Status of Litigation |  |  |  |  |
|---|---|---|---|---|---|
| 0003693-0003696 | Email re: Donor Call Regarding LEK Mailing | 08/08/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003698-0003701 | Email re: Donor Call Regarding LEK Mailing | 05/29/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003702-0003705 | Email re: Donor Contact Regarding LEK Allegations | 12/21/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003710-0003712 | Email re: Donor Contact Regarding LEK Allegations | 05/21/07 | S. Andersen | T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0003724-0003728 | Email re: Donor Contact Regarding LEK Mailings | 07/12/06 | S. Andersen | C. Farrell, T. Fitton, Orfanedes, Esq., S. Prytherch, R. Driscoll, Pimentel, Esq. | AC/WP |
| 0003734-0003735 | Email re: Strategy for Responding to LEK | 05/21/07 | S. Prytherch | S. Andersen, T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0003736-0003740 | Email re: Donor Contact Regarding LEK Mailing | 01/23/07 | T. Fitton | S. Andersen | WP |
| 0003741-0003742 | Email re: Donor Contact Regarding LEK Allegations | 01/05/07 | S. Andersen | C. Farrell, T. Fitton, Orfanedes, Esq., Prytherch | AC/WP |
| 0003743 | Email re: Donor Call Regarding LEK Allegations | 11/28/06 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003744 | Email Exchange re: Donor Call Regarding LEK Mailing | 11/13/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, R. Driscoll | AC/WP |
| 0003745-0003747 | Email Exchange re: Donor Call Regarding LEK Allegations | 11/13/06 | S. Andersen | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0003748-0003749 | Email Exchange re: Donor Call Regarding LEK Allegations | 11/13/06 | T. Fitton | Orfanedes, Esq., S. Andersen | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0003750-0003761 | Email re: Donor Contact Regarding LEK Mailing | 05/31/06 | S. Andersen | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0003762-0003673 | Email re: Donor Call Regarding LEK Mailing | 07/10/06 | S. Andersen | A. Hayes, T. Fitton, Orfanedes, Esq. | AC/WP |
| 0003764-0003765 | Email re: LEK Mailing | 07/10/06 | S. Andersen | Orfanedes, Esq., T. Fitton | AC/WP |
| 0003766 | Email re: Donor Call Regarding LEK Mailing | 07/03/06 | T. Fitton | S. Prytherch | WP |
| 0003767-0003769 | Email Exchange re: Additional, Alleged LEK Misconduct | 06/23/06 | T. Fitton | Pimentel, Esq., Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003770-0003771 | Email re: Donor Contact Regarding LEK Mailing | 07/11/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0003772-0003774 | Email re: Donor Contacts Regarding LEK Mailings | 12/19/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003775-0003780 | Email re: Donor Contacts Regarding LEK Mailings | 12/19/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003781 | Email re: Donor Contact Regarding LEK Mailing | 12/26/06 | C. Farrell | T. Fitton, Orfanedes, Esq., S. Prytherch, S. Andersen | AC/WP |
| 0003782-0003786 | Email re: Donor Contact Regarding LEK Mailing | 01/23/07 | S. Andersen | T. Fitton | WP |
| 0003787-0003788 | Email Exchange re: Donor Contact Regarding LEK Mailing | 07/11/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC |
| 0003789-0003792 | Email Exchange re: LEK Allegations | 07/12/06 | R. Driscoll | C. Farrell, Pimentel, Esq., Orfanedes, Esq., T. Fitton | AC/WP |
| 0003793-0003800 | Email re: Donor Contact Regarding LEK Allegations | 09/13/06 | T. Fitton | S. Andersen | WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0003801 | Email re: Donor Contact Regarding LEK Mailing | 11/13/06 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch, R. Driscoll | AC/WP |
| 0003808-0003810 | Email re: Donor Contact Regarding LEK Mailings | 12/04/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003820-0003828 | Email re: Donor Contact Regarding LEK Mailing | 02/23/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003829-0003833 | Email re: Donor Contact Regarding LEK Mailings | 03/05/07 | T. Fitton | S. Andersen | WP/WP |
| 0003834-0003837 | Email re: Donor Call Regarding LEK Allegations | 03/15/07 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003850-0003851 | Email re: Donor Contact Regarding LEK Allegations | 05/21/07 | S. Andersen | T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0003852-0003854 | Email re: legal issues and Raffa | 07/28/05 | T. Fitton | Pimentel, Esq. | AC/WP |
| 0003855-0003856 | Email Exchange re: drafts for counsel | 08/03/05 | K. Raffa | Barmak, Esq., S. Prytherch, T. Fitton | AC/WP |
| 0003857-0003858 | Email Exchange re: legal issues | 08/03/05 | Barmak, Esq. | S. Prytherch, T. Fitton | AC/WP |
| 0003859-0003860 | Email Exchange re: LEK and K&A legal issues | 07/27/05 | Barmak, Esq. | M. Clements, Dye, Esq., T. Fitton, Pimentel, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003861-0003863 | Email re: attachment from JW Outside Counsel Regarding Letter from LEK's Counsel | 07/11/05 | Pimentel, Esq. | T. Fitton | WP |
| 0003864-0003865 | Email Exchange re: LEK and K&A legal issues and Non-LEK Matter | 03/30/05 | T. Fitton | Orfanedes, Esq., F. Pimentel, Esq., Barmak, Esq. | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0003866-0003868 | Email Exchange re: LEK and K&A legal issues and Implications of Same | 03/28/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq., S. Prytherch, Orfanedes, Esq., C. Farrell | AC/WP |
| 0003869 | Email Exchange re: LEK and K&A legal issues and Implications of Same, and Non-LEK Matter | 03/28/05 | T. Fitton | Pimentel, Esq., Barmak, Esq. | AC |
| 0003870 | Email re: LEK and K&A legal issues and implications of Same, and Non-LEK Matter | 03/28/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq. | AC/WP |
| 0003874 | Email Exchange re: LEK conduct re: claim | 11/30/05 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0003875-0003876 | Email Exchange re: LEK conduct re: claim | 11/30/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0003877-0003880 | Fax re: Additional Information for preparation of response | 10/08/03 | S. Prytherch | Jarquin, Esq. | AC |
| 0003881 | Email re: LEK and K&A Legal Issues and Implications of Same | 12/29/04 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0003882 | Email Exchange re: LEK and K&A Legal Issues and Implications of Same | 12/30/04 | C. Farrell | S. Prytherch, T. Fitton, Orfanedes, Esq. | AC |
| 0003883 | Email re: LEK and K&A Legal Issues and Implications of Same | 03/14/05 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0003884-0003885 | Email Exchange re: LEK and K&A Legal Issues and Implications of Same | 03/17/05 | S. Prytherch | Orfanedes, Esq., T. Fitton, C. Farrell, T. Gray | AC |
| 0003886 | Email re: LEK and K&A Legal Issues and Implications of Same | 03/17/05 | T. Fitton | Barmak, Esq. | AC |
| 0003887-0003889 | Email re: Draft Letter Regarding LEK and K&A legal issues and implications of Same | 03/18/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq. | AC/WP |
| 0003890 | Email re: Draft Letter Regarding | 03/21/05 | T. Fitton | Pimentel, Esq., Barmak, | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | | Esq. | |
|---|---|---|---|---|---|
| | LEK and K&A Legal issues and implications of Same | | | | |
| 0003891-0003893 | Email re: Draft Letter Regarding LEK and K&A legal issues and implications of Same | 03/21/05 | Pimentel, Esq. | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0003894 | Email re: Draft Letter Regarding LEK and K&A legal issues and implications of Same | 03/21/05 | T. Fitton | Pimentel, Esq. | AC |
| 0003895-0003896 | Email re: Draft Letter Regarding LEK and K&A legal issues and implications of Same | 03/21/05 | T. Fitton | Pimentel, Esq. | AC |
| 0003897 | Email re: litigation file re; LEK Lawsuit | 05/11/06 | S. Prytherch | D. Barker, T. Fitton | WP |
| 0003898-0003900 | Response to non related matter | 05/03/06 | S. Prytherch | Calibre CPA Group, PLLC | WP |
| 0003901 | Email Exchange re: Strategy for Responding to LEK Allegations | 05/09/06 | S. Prytherch | S. Andersen, T. Fitton | WP |
| 0003902 | Email re: LEK actions and possible impact on litigation | 05/19/06 | S. Prytherch | T. Fitton, C. Farrell | WP |
| 0003903 | Email Exchange re: Strategy for Responding to LEK Mailing Allegations | 05/19/06 | T. Fitton | S. Prytherch, S. Andersen | WP |
| 0003904 | Email re: LEK and K&A Legal issues and Implications of Same and information for counsel | 03/28/05 | S. Prytherch | T. Fitton | WP |
| 0003905 | Email re: LEK News Story | 01/25/07 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0003906-0003916 | Email re: LEK FEC Financial Disclosure Form | 03/02/07 | S. Prytherch | Orfanedes, Esq., T. Fitton, C. Farrell | AC/WP |
| 0003917-0003919 | Email Exchange re: JW LEK Litigation preparation | 05/15/07 | S. Prytherch | Orfanedes, Esq., T. Fitton, I. Swank | AC/WP |
| 0003920- | Email re: Possible Response to | 05/25/07 | T. Fitton | S. Andersen | WP |

Defendants' Privilege Log/subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0003921 | LEK Allegations | | | | |
| 0003922 | Email re: legal question on latest LEK Mailing | 05/22/07 | T. Fitton | S. Prytherch | WP |
| 0003923- 0003925 | Email Exchange re: Draft Newsletter Article from outside counsel re: Klayman Litigation | 06/06/20 | T. Fitton | S. Andersen, C. Farrell, Orfanedes, Esq., S. Prytherch | AC |
| 0003926 | Email re: "Saving Judicial Watch" status re | 06/06/07 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0003927 | Email Exchange re: litigation preparation | 07/09/07 | S. Prytherch | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0003929- 0003934 | Email Exchange re: Settlement Offer from LEK | 11/12/07 | T. Fitton | S. Cornman | AC |
| 0003950 | Email re: preparation of response to LEK | 04/22/04 | T. Fitton | S. Prytherch | WP |
| 0003951 | Email Exchange re: attached Letter from LEK | 04/27/04 | D. Simon (Barmak associate) | T. Fitton, Barmak, Esq., M. Whittcar, Orfanedes, Esq., C. Farrell | WP |
| 0003952- 0003955 | Email Exchange re: Draft Representation Letter for 2003 Reflecting Recommendations of JW Outside Counsel | 06/01/04 | Barmak, Esq. | K. Raffa, T. Fitton | AC/WP |
| 0003956- 0003959 | Email Exchange re: Draft Representation Letter for 2003 Reflecting Recommendations of JW Outside Counsel | 06/04/04 | Barmak, Esq. | K. Raffa, T. Fitton, S. Prytherch | AC/WP |
| 0003960 | Email Exchange re: LEK and K&A legal issues and impact | 06/09/04 | S. Prytherch | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0003961 | Email Exchange re: JW Outside Counsel's Work Regarding LEK and K&A issues | 06/15/04 | T. Fitton | S. Prytherch | AC/WP |
| 0003962 | Email Exchange attached from counsel re: LEK | 11/15/04 | Barmak, Esq. | L. Klayman | WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | communication | | | |
|---|---|---|---|---|
| 0003963 | Email Exchange re: LEK and K&A Receivables | 07/07/04 | S. Prytherch | T. Fitton, Orfanedes, Esq. | AC |
| 0003964 | Email re: LEK Personal Expenses | 08/10/04 | T. Fitton | S. Prytherch | WP |
| 0003965-0003966 | Email re: LEK and K&A Issues and implications of same | 08/17/04 | T. Fitton | K. Raffa | WP |
| 0003967 | Email re: Filing of 2003 JW Tax Forms | 08/20/04 | D. Gray | S. Prytherch, Orfanedes, Esq., T. Fitton, c. Farrell, S. Wilson | AC |
| 0003968 | Email re: LEK and K&A Receivables | 01/24/05 | S. Prytherch | C. Farrell, T. Fitton, Orfanedes, Esq. | AC |
| 0003969 | Email re: LEK and K&A issues and outside counsel's action | 03/21/05 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0003973 | Email re: Media Inquiry Regarding LEK | 03/28/05 | T. Fitton | C. Farrell, J. Farrell, Orfanedes, Esq. | AC/WP |
| 0003974 | Email re: LEK and K&A comments re; draft | 03/29/05 | S. Prytherch | Orfanedes, Esq., C. Farrell, T. Fitton | AC/WP |
| 0003975-0003977 | Email Exchange re: LEK claims and implications of same | 04/18/05 | S. Prytherch | K. Raffa | WP |
| 0003978-0003980 | Email Exchange re: draft legal language reviewed | 09/21/05 | T. Fitton | S. Wilson, Orfanedes, Esq. | AC/WP |
| 0003981-0003982 | Draft Footnotes to 2004 Audited Financial Statement | Unknown | Raffa | Unknown | WP |

39

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0004020-0004021 | Letter re: Summary of LEK issues | Unknown | T. Fitton | Barmak, Esq. | AC |
| 0004022 | Email re: email from LEK | 05/01/06 | C. Farrell | Barmak, Esq., T. Fitton, Orfanedes, Esq., S. Prytherch | AC |
| 0004023 | Email re: LEK issues | 04/13/06 | T. Fitton | Barmak, Esq., Pimentel, Esq. | AC |
| 0004024 | Email re: LEK issues | 08/05/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004025-0004026 | Email Exchange re: Follow-Up on LEK issues | 10/02/03 | Barmak, Esq. | T. Fitton, Dye, Esq., Jarquin, Esq. | AC/WP |
| 0004027-0004028 | Email re: LEK issues | 06/06/03 | T. Fitton | Barmak, Esq. | AC |
| 0004029-0004031 | Email Exchange re: Follow-Up on LEK issues | 10/02/03 | Barmak, Esq. | Dye, Esq., Jarquin, Esq., T. Fitton | AC/WP |
| 0004032 | Email Exchange re: Follow-Up on LEK issues | 10/14/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq., S. Prytherch | AC/WP |
| 0004033-0004035 | Email Exchange re: Follow-Up on LEK issues | 10/02/03 | Barmak, Esq. | Dye, Esq., T. Fitton, Jarquin, Esq. | AC/WP |
| 0004036 | Email Exchange re: LEK and K&A issues | 12/09/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004037-0004039 | Email re: Letter from LEK's Counsel and attachment | 12/09/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq. | AC/WP |
| 0004040-0004045 | Email re: Letter from LEK and attachment | 12/15/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq. | AC/WP |
| 0004046-0040450 | Email re: Letter from LEK and attachment | 04/06/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004051 | Email re: LEK and K&A issues | 05/05/04 | Barmak, Esq. | T. Fitton, S. Prytherch, M. Whittiar | AC/WP |
| 0004052-0004054 | Email re: Letter from LEK and attachment | 05/11/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, M. Whittiar | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Type |
|---|---|---|---|---|---|
| 0004055 | Email re: LEK issues | 05/11/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004056-0004058 | Email re: Draft Letter to LEK and attachment | 05/11/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004059-0004062 | Email re: Draft Letter to LEK and attachment | 06/28/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004063-0004066 | Email re: Draft Letter t LEK and attachment | 06/29/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004067 | Email Exchange re: Draft Letter to LEK | 6/28/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004068-0004070 | Email re: Letter from LEK's Counsel and attachment | 04/15/05 | Pimentel, Esq. | Barmak, Esq., T. Fitton | AC/WP |
| 0004099-0004100 | Email Exchange re: LEK issues and Implications of Same | 10/12/04 | T. Fitton | S. Prytherch, Orfanedes, Esq. | AC |
| 0004101 | Email Exchange re: LEK issues | 06/17/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004102 | Email Exchange re: LEK Response to Letter Regarding LEK and K&A Receivables and Freedom Watch | 04/25/05 | T. Fitton | Barmak, Esq. | AC |
| 0004103-0004105 | Email re: Draft Letter to LEK's Counsel Regarding LEK and K&A Receivables and attachment | 04/29/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq. | AC/WP |
| 0004106 | Email re: Draft Letter to LEK's Counsel Regarding LEK and K&A Receivables | 05/02/05 | T. Fitton | Pimentel, Esq. | AC |
| 0004107 | Email Exchange re: Draft Letter to LEK's Counsel Regarding LEK and K&A Receivables | 04/29/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq., S. Prytherch | AC/WP |
| 0004108 | Email re: legal issue re: Raffa | 04/30/05 | K. Raffa | T. Fitton, S. Prytherch | WP |
| 0004109-0004110 | Email Exchange re: Draft Letter to LEK's Counsel | 05/03/05 | Pimentel, Esq. | T. Fitton | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Priv. |
|---|---|---|---|---|---|
|  | Regarding LEK and K&A Receivables |  |  |  |  |
| 0004111 | Email re: legal issue re: Raffa | 04/30/05 | K. Raffa | T. Fitton | WP |
| 0004112- 0004114 | Email re: LEK issues | 05/05/05 | T. Fitton | Barmak, Esq. | AC |
| 0004115- 0004116 | Letter re: legal issue re: Raffa | 04/28/05 | K. Raffa | T. Fitton | WP |
| 0004117 | Email re: LEK issues | 05/05/05 | C. Farrell | S. Prytherch, T. Fitton, Orfanedes, Esq. | AC |
| 0004121 | Email re: LEK issues | 06/13/05 | T. Fitton | Orfanedes, Esq. | AC |
| 0004122 | Email Exchange re: Draft Letter to LEK's Counsel | 06/28/05 | T. Fitton | Barmak, Esq. | AC |
| 0004123- 0004124 | Email re: LEK issues | 07/15/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC /WP |
| 0004125 | Email re: email from LEK | 07/14/05 | T. Fitton | Orfanedes, Esq., M. Hurley, Barmak, Esq. | AC |
| 0004126- 0004127 | Email Exchange re: Draft Letter to LEK's Counsel | 07/21/05 | Pimentel, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | WP |
| 0004130- 0004132 | Draft Letter to LEK Counsel | 07/21/05 | Pimentel, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | WP |
| 0004133 | Email re: Draft Letter to LEK's Counsel | 07/21/05 | Pimentel, Esq. | T. Fitton | AC |
| 0004134 | Email re: Draft Letter to LEK's Counsel | 07/22/05 | T. Fitton | Pimentel, Esq., Barmak, Esq. | AC |
| 0004135 | Email re: Draft Letter to LEK's Counsel | 07/21/05 | T. Fitton | Pimentel, Esq. | AC |
| 0004136 | Email re: LEK issues | 07/26/05 | Barmak, Esq. | T. Fitton, Pimentel, Esq., S. Prytherch, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004137- | Email re: Draft Letter | 07/21/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq. | AC/WP |

Defendants' Privilege Log /subject to Protective Order US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0004139 | Regarding LEK issues and attachment | | | | |
| 0004140 | Email re: Draft Letter Regarding LEK issues | 07/26/05 | T. Fitton | Barnak, Esq. | AC |
| 0004141-0004142 | Email Exchange re: Draft Letter Regarding LEK issues | 07/26/05 | S. Prytherch | Orfanedes, Esq., C. Farrell, T. Fitton; Barnak, Esq., Pimentel, Esq. | AC |
| 0004143-0004144 | Email Exchange re: Peter Paul and LEK issues | 07/27/05 | T. Fitton | R. Verney, C. Farrell, Orfanedes, Esq., M. Hurley | AC |
| 0004145-0004146 | Email Exchange re: Draft Letter Regarding LEK issues | 07/26/05 | C. Farrell | T. Fitton, S. Prytherch, Orfanedes, Esq., Barnak, Esq., Pimentel, Esq. | AC |
| 0004147-0004153 | Email re: LEK and K&A issues | 07/29/05 | Barnak, Esq. | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq., Dye, Esq., Pimentel, Esq. | AC/WP |
| 0004154-0004156 | Email Exchange re: Peter Paul and LEK issues and Implications of Same | 07/27/05 | R. Verney | T. Fitton, Orfanedes, Esq., C. Farrell, M. Hurley | AC |
| 0004157-0004159 | Email Exchange re: LEK and K&A issues and Implications of Same | 07/29/05 | Barnak, Esq. | S. Prytherch, T. Fitton, Pimentel, Esq. | AC/WP |
| 0004160-0004161 | Email Exchange re: LEK issues | 08/05/05 | Barnak, Esq. | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq., Pimentel, Esq. | AC/WP |
| 0004162-0004163 | Email Exchange re: LEK and K&A issues and Implications of Same | 07/29/05 | T. Fitton | Barnak, Esq., S. Prytherch, C. Farrell, Orfanedes, Esq., Dye, Esq., Pimentel, Esq. | AC |
| 0004164- | Email Exchange re: LEK and | 08/24/05 | Orfanedes, | T. Fitton, S. Prytherch, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0004166 | K&A issues and Implications of Same | | Esq. | C. Farrell | |
| 0004167 | Email Exchange re: LEK and K&A issues and Implications of Same | 08/17/05 | T. Fitton | Barmak, Esq. | AC |
| 0004168 | Email re: LEK and K&A issues and Implications of Same | 08/17/05 | T. Gray | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq. | AC |
| 0004169 | Email re: Draft Letter Regarding LEK issues | 09/15/05 | T. Fitton | Barmak, Esq. | AC |
| 0004170-0004173 | Email Exchange re: LEK and K&A issues and Implications of Same | 08/25/05 | T. Fitton | S. Prytherch, Orfanedes, Esq., C. Farrell | AC |
| 0004174 | Email Exchange re: Draft Letter Regarding LEK issues | 09/15/05 | T. Fitton | S. Prytherch, Orfanedes, Esq., Barmak, Esq. | AC |
| 0004175-0004178 | Email re: Draft Letter Regarding LEK issues | 09/15/05 | Barmak, Esq. | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0004179 | Email re: Draft Letter Regarding LEK and K&A issues and Implications of Same | 10/04/05 | T. Fitton | Pimentel, Esq., Barmak, Esq. | AC |
| 0004180-0004182 | Email re: Letter from LEK's Counsel and attachment | 10/20/05 | Barmak, Esq. | T. Fitton, C. Farrell, Orfanedes, Esq., Dye, Esq., K. Raffa, Pimentel, Esq. | AC/WP |
| 0004183-0004184 | Email Forwarding Email re: Letter from LEK's Counsel | 10/28/05 | T. Fitton | S. Prytherch | AC |
| 0004185 | Email Exchange re: Letter from LEK's Counsel | 10/27/05 | Barmak, Esq. | S. Prytherch, T. Fitton, C. Farrell, Orfanedes, Esq., Dye, Esq., K. Raffa, Pimentel, Esq. | AC |
| 0004188-0004189 | Email Exchange re: LEK issues | 11/15/05 | T. Fitton | Barmak, Esq., S. Prytherch, C. Farrell, | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| 0004190 | Email re: LEK issues | 11/15/05 | Barmak, Esq. | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0004191 | Email Exchange re: LEK issues | 11/21/05 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004192-0004194 | Email Exchange re: LEK issues | 11/21/05 | T. Fitton | Barmak, Esq., S. Prytherch, C. Farrell, Orfanedes, Esq. | AC |
| 0004195 | Email re: LEK issues | 12/07/05 | T. Fitton | Barmak, Esq., T. Fitton, C. Farrell, Orfanedes, Esq., Pimentel, Esq. | AC |
| 0004196-0004198 | Email re: Letter from LEK's Counsel and attachment | 12/06/05 | Barmak, Esq. | T. Fitton, S. Prytherch, C. Farrell, Orfanedes, Esq., Pimentel, Esq. | AC/WP |
| 0004199-0004200 | Email Exchange re: LEK issues | 01/03/06 | S. Prytherch | Barmak, Esq., T. Fitton, C. Farrell, Orfanedes, Esq., Pimentel, Esq. | AC |
| 0004201 | Email re: LEK issues | 01/06/06 | S. Prytherch | T. Fitton, Orfanedes, Esq., C. Farrell | AC |
| 0004202 | Email re: LEK issues | 01/03/06 | S. Prytherch | Barmak, Esq., T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004203-0004205 | Email re: Letter from LEK and attachment | 12/30/05 | Barmak, Esq. | T. Fitton, S. Prytherch, Orfanedes, Esq., Pimentel, Esq. | AC/WP |
| 0004206-0004211 | Email re: Draft Letter to LEK Regarding LEK issues and attachment | 01/09/06 | Barmak, Esq. | T. Fitton, S. Prytherch, Orfanedes, Esq., Pimentel, Esq. | AC/WP |
| 0004212 | Email re: LEK issues | 01/17/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004213-0004215 | Email re: LEK and K&A issues and attachment | 01/19/06 | Barmak, Esq. | T. Fitton, S. Prytherch, Orfanedes, Esq., Pimentel, Esq. | AC/WP |
| 0004216 | Email re: LEK and K&A issues and Implications of Same | 01/20/06 | S. Prytherch | Dye, Esq., Barmak, Esq., T. Fitton, S. Darr | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0004220 | Email re: Draft Letter to LEK | 01/27/06 | Barmak, Esq. | T. Fitton, C. Farrell, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0004223 | Email re: LEK issues | 01/27/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004228-0004229 | Email re: LEK and K&A issues and Implications of Same | 01/31/06 | S. Prytherch | Barmak, Esq., T. Fitton, C. Farrell, Orfanedes, Esq., T. Gray | AC |
| 0004230 | Email re: LEK and K&A issues | 01/31/06 | S. Prytherch | T. Fitton | WP |
| 0004231 | Email re: LEK and K&A issues and Implications of Same | 01/30/06 | S. Prytherch | S. Darr, T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004232-0004235 | Email re: LEK issues | 01/03/06 | Orfanedes, Esq. | T. Fitton | AC/WP |
| 0004236-0004239 | Email re: Additional LEK legal Violation | 01/04/06 | Orfanedes, Esq. | | AC |
| 0004240 | Email re: LEK and K&A Issues | 01/31/06 | T. Fitton | S. Prytherch | WP |
| 0004241-0004244 | Email re: LEK and K&A issues | 03/02/06 | Orfanedes, Esq. | T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0004245 | Email Exchange re: Letter from LEK's Counsel | 02/22/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004246-0004248 | Email re: Letter from LEK's Counsel and attachment | 02/22/06 | Barmak, Esq. | T. Fitton, C. Farrell, Orfanedes, Esq., Pimentel, Esq., S. Prytherch | AC/WP |
| 0004249 | Email re: LEK Litigation | 04/18/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004252 | Email re: LEK and Cobas Litigation | 04/20/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004253 | Email re: LEK Litigation | 04/20/06 | S. Prytherch | T. Fitton, Orfanedes, Esq., D. Grothe | AC |
| 0004254 | Email re: LEK Litigation | 04/26/06 | T. Fitton | J. Ellis | WP |
| 0004255 | Email re: LEK Litigation | 04/26/06 | J. Ellis | T. Fitton, Barmak, Esq. | AC/WP |

Defendants' Privilege Log/subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0004256 | Email re: LEK and Cobas Litigation | 04/26/06 | Orfanedes, Esq., Prytherch | T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0004257- 0004260 | Email re: LEK Litigation | 04/26/06 | T. Fitton | Barmak, Esq., S. Prytherch, C. Farrell | AC |
| 0004261 | Email re: LEK Litigation | 04/26/06 | T. Fitton | J. Ellis | WP |
| 0004262 | Email re: LEK Litigation | 04/27/07 | T. Fitton | D. Blankenship, S. Prytherch, C. Farrell | WP |
| 0004263 | Email re: LEK Litigation | 04/28/07 | T. Fitton | D. Blankenship | WP |
| 0004264 | Email re: LEK Litigation | 04/28/07 | T. Fitton | D. Blankenship, S. Prytherch, C. Farrell | WP |
| 0004265 | Email re: LEK Litigation | 04/27/06 | T. Fitton | D. Blankenship | WP |
| 0004266 | Email re: LEK Litigation | 05/01/06 | T. Fitton | J. Ellis, S. Prytherch, C. Farrell | WP |
| 0004268 | Email re: LEK and K&A Receivables | 05/01/06 | S. Prytherch | T. Fitton, C. Farrell | WP |
| 0004269- 0004270 | Email Exchange re: LEK Litigation | 05/02/06 | Barmak, Esq. | T. Fitton, C. Farrell, Orfanedes, Esq., Pimentel, Esq., S. Prytherch | AC/WP |
| 0004271- 0004274 | Email Exchange re: LEK Litigation | 05/02/06 | S. Prytherch | Barmak, Esq., C. Farrell, T. Fitton, Orfanedes, Esq., Pimentel, Esq. | AC |
| 0004275 | Email Forwarding Email re: LEK Litigation | 05/01/06 | T. Fitton | S. Prytherch | AC/WP |
| 0004276 | Email re: LEK Litigation | 05/04/06 | S. Prytherch | Barmak, Esq., T. Fitton, C. Farrell | AC |
| 0004277 | Email re: LEK Litigation | 05/04/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004278 | Email re: LEK Litigation | 05/03/06 | Barmak, Esq. | S. Prytherch, T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0004279 | Checks and Handwritten Notations re: LEK Severance | 09/23/03 | | | WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Payments | Date | | |
|---|---|---|---|---|
| 0004280 | Fax re: Wire Transfer re: payments to LEK Handwritten Notations | 09/23/03 | T. Fitton | Wachovia/First Union | WP |
| 0004281 | Email re: Wire Transfer re: payment to LEK | 09/22/03 | T. Fitton | T. Fitton | WP |
| 0004282 | Email re: Calculation of Net Severance Paid to LEK and Handwritten Notations | 09/23/03 | T. Gray | T. Fitton | WP |
| 0004283 | Check Payable to LEK and Handwritten Notations | 09/23/03 | | | WP |
| 0004285 | Fax re: Wire Transfer re: payment to LEK and Handwritten Notations | 09/23/03 | T. Fitton | Wachovia/First Union | WP |
| 0004286 | Checks and Handwritten Notations re: LEK Separation | 09/23/03 | | | WP |
| 0004288 | Check Request Form re: LEK Separation | 09/27/03 | T. Gray | | WP |
| 0004289 | Fax re: Wire Transfer re: LEK payment Handwritten Notations | 09/23/03 | T. Fitton | Wachovia/First Union | WP |
| 0004291 | Fax re: Wire Transfer re: LEK Separation | 09/19/03 | T. Fitton | Wachovia | WP |
| 0004292 | Email re: Donor Inquiry Regarding LEK Departure | 11/17/03 | Unknown | Info@judicialwatch.org | WP |
| 0004293 | Email re: Donor Inquiry Regarding LEK Departure | 12/31/04 | Unknown | Info@judicialwatch.org | WP |
| 0004295 | Email re: LEK issues | 06/02/03 | T. Fitton | Barmak, Esq. | AC |
| 0004296 | Email re: LEK issues | 06/06/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004297 | Email Exchange re: LEK issues | 06/11/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004298 | Email Exchange re: LEK issues | 06/11/03 | T. Fitton | Barmak, Esq. | AC |
| 0004299 | Email Exchange re: LEK issues | 06/11/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004300- | Email Exchange re: LEK issues | 06/11/03 | T. Fitton | Barmak, Esq. | AC |

48

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| 0004301 | Email Exchange re: LEK issues | 06/11/03 | T. Fitton | AC/WP |
|---|---|---|---|---|
| 0004302-0004303 | Email Exchange re: LEK issues | 06/18/03 | Barmak, Esq. | AC |
| 0004304-0004305 | Email Exchange re: LEK issues | 06/18/03 | T. Fitton | AC |
| 0004306 | Email re: LEK issues | 06/19/03 | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004307-0004308 | Email Exchange re: LEK issues | 06/19/03 | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004309-0004311 | Email Exchange re: LEK issues | 06/19/03 | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004312-0004314 | Email Exchange re: LEK issues | 06/19/03 | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004315-0004317 | Email Exchange re: LEK issues | 06/19/03 | T. Fitton | AC |
| 0004319 | Email re: JW Radio Program | 06/19/03 | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004320-0004322 | Email Exchange re: LEK issues | 06/19/03 | J. Chastain | non responsive |
| 0004323-0004326 | Email Exchange re: LEK issues | 06/19/03 | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004327-0004330 | Email Exchange re: LEK issues | 06/19/03 | Barmak, Esq. | AC |
| 0004331-0004334 | Email Exchange re: LEK issues | 06/19/03 | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004335-0004338 | Email re: LEK issues and attachment | 06/20/03 | Barmak, Esq. | AC |
| 0004339 | Email Exchange re: LEK issues | 06/20/03 | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004340 | Email re: LEK issues | 06/23/03 | Barmak, Esq. | AC |
| 0004341 | Email Exchange re: Non-LEK Matter | 06/25/03 | Barmak, Esq. | AC |
| 0004342 | Email Exchange re: Non-LEK Related Matter | 06/25/03 | T. Fitton | AC/WP/NR |
| 0004343 | Email re: LEK issues | 06/25/03 | T. Fitton | AC/NR |
| | | | Barmak, Esq. | AC |

49

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0004344 | Email Exchange re: LEK issues | 06/25/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004345-0004346 | Email Exchange re: LEK issues | 06/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004347-0004348 | Email Exchange re: LEK issues | 06/26/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004349-0004350 | Email Exchange re: LEK issues | 06/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004351 | Email re: LEK issues | 06/26/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Dye, Esq. | AC/WP |
| 0004352 | Email re: LEK issues | 07/02/03 | T. Fitton | Barmak, Esq. | AC |
| 0004353 | Email re: email from Barmak | 07/10/03 | Barmak, Esq. | D. Durbin | WP |
| 0004354-0004357 | Fax re: LEK issues | 07/03/03 | T. Fitton | Barmak, Esq. | AC |
| 0004358-0004362 | Email Exchange re: LEK issues and attachment | 07/10/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004363 | Email Exchange re: LEK issues | 07/16/03 | Barmak, Esq. | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004364 | Email Exchange re: LEK issues | 07/17/03 | T. Fitton | Barmak, Esq. | AC |
| 0004365 | Email re: LEK issues | 07/30/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004366 | Email re: LEK issues | 07/30/03 | T. Fitton | Barmak, Esq. | AC |
| 0004367 | Email Exchange re: LEK issues | 08/05/03 | T. Fitton | Barmak, Esq. | AC |
| 0004368 | Email re: LEK issues | 08/05/03 | T. Fitton | Barmak, Esq. | AC |
| 0004369 | Email Exchange re: LEK issues | 08/07/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004370 | Email Exchange re: LEK issues | 08/07/03 | T. Fitton | Barmak, Esq. | AC |
| 0004371 | Email Exchange re: LEK issues | 08/07/03 | T. Fitton | Barmak, Esq. | AC/WP |
| 0004372 | Email re: LEK issues | 08/10/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004373 | Email Exchange re: LEK issues | 08/11/03 | T. Fitton | Barmak, Esq. | AC |
| 0004374 | Email Exchange re: LEK issues | 08/11/03 | T. Fitton | Orfanedes, Esq. | AC |
| 0004375 | Email re: LEK issues | 08/11/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004376 | Email Exchange re: LEK issues | 08/11/03 | T. Fitton | Barmak, Esq. | AC |
| 0004377 | Email re: LEK issues | 08/18/03 | T. Fitton | Barmak, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| 0004378 | Email re: LEK issues | 08/18/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
|---------|---------------------|----------|-----------|-------------------------------|-----|
| 0004379 | Email re: LEK issues | 08/14/03 | T. Fitton | Barmak, Esq. | AC |
| 0004380 | Email re: LEK issues | 08/18/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004381 | Email re: LEK issues | 08/20/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004382 | Email Exchange re: LEK issues | 08/18/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004383 | Email re: LEK issues | 08/19/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004384-0004385 | Email Exchange re: LEK issues | 08/22/03 | T. Fitton | Barmak, Esq. | AC/WP |
| 0004386 | Email re: LEK issues | 08/22/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004387 | Email re: LEK issues | 08/24/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004388-0004389 | Email re: LEK issues and attachment | 08/24/03 | Barmak, Esq. | J. Maruna | AC/WP |
| 0004391 | Email re: LEK issues | 08/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004392 | Email re: LEK issues | 08/27/03 | T. Fitton | Barmak, Esq. | AC |
| 0004393 | Email Exchange re: LEK issues | 08/29/03 | T. Fitton | Barmak, Esq. | AC |
| 0004394 | Email re: LEK issues | 09/03/03 | T. Fitton | Barmak, Esq. | AC |
| 0004395 | Email Exchange re: LEK issues | 09/04/03 | Barmak, Esq. | Orfanedes, Esq., T. Fitton | AC/WP |
| 0004396 | Email re: LEK issues | 09/08/03 | T. Fitton | Barmak, Esq. | AC |
| 0004397 | Email Exchange re: LEK issues | 09/08/03 | T. Fitton | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004398 | Email Exchange re: LEK issues | 09/08/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004399 | Email re: LEK issues | 09/08/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004400 | Email re: LEK issues | 09/09/03 | Barmak, Esq. | T. Fitton, Orfanedes, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| 0004401 | Email re: LEK issues | 09/09/03 | T. Fitton | Barmak, Esq. | AC |
| 0004402 | Email Exchange re: LEK issues | 09/09/03 | T. Fitton | T. Fitton | AC/WP |
| 0004403 | Email Exchange re: LEK issues | 09/09/03 | Barmak, Esq. | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004404 | Email Exchange re: LEK issues | 09/09/03 | T. Fitton | Barmak, Esq. | AC |
| 0004405-0004406 | Email re: LEK issues | 09/11/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004407-0004408 | Email Exchange re: LEK issues | 09/11/03 | T. Fitton | Barmak, Esq. | AC |
| 0004409-0004410 | Email Exchange re: LEK issues | 09/12/03 | Barmak, Esq. | Dye, Esq., T. Fitton, Orfanedes, Esq., Jarquin, Esq. | AC/WP |
| 0004411-0004412 | Email Exchange re: LEK issues | 09/15/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004413-0004434 | Email Exchange re: LEK issues and attachment | 09/16/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Dye, Esq. | AC/WP |
| 0004435-0004440 | Email re: LEK and attachment | 09/16/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq. | AC/WP |
| 0004441-0004442 | Email Exchange re: LEK issues | 09/16/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq. | AC/WP |
| 0004443-0004444 | Email Exchange re: LEK issues | 09/16/03 | T. Fitton | Barmak, Esq. | AC |
| 0004445 | Email re: LEK issues | 09/17/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq., Dye, Esq. | AC/WP |
| 0004446 | Email Exchange re: LEK issues | 05/09/03 | T. Fitton | Barmak, Esq. | AC |
| 0004449 | Email Exchange re: LEK issues | 05/16/03 | T. Fitton | Barmak, Esq. | AC |
| 0004450 | Email Exchange re: LEK issues | 05/19/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004451 | Email re: LEK issues | 05/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004452-0004453 | Email Exchange re: LEK issues | 05/19/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates No. | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| 0004454-0004455 | Email Exchange re: LEK issues | 05/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004456-0004457 | Email Exchange re: LEK issues | 05/19/03 | T. Fitton | Barmak, Esq. | AC |
| 0004463 | Email re: Donor Call Regarding LEK Litigation | 07/24/06 | S. Andersen | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004464 | Email re: LEK issues | 09/17/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004465-0004466 | Email Exchange re: LEK issues | 09/19/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Dye, Esq., Barmak, Esq. | AC/WP |
| 0004467-0004468 | Email Exchange re: LEK issues | 09/19/03 | T. Fitton | Barmak, Esq. | AC |
| 0004469-0004471 | Email Exchange re: LEK issues | 09/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004472-0004485 | Email Exchange re: LEK issues | 09/19/03 | T. Fitton | Barmak, Esq. | AC |
| 0004486-0004499 | Email Exchange re: LEK issues | 09/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004500-0004514 | Email Exchange re: LEK issues | 09/19/03 | T. Fitton | Barmak, Esq. | AC |
| 0004515-0004530 | Email Exchange re: LEK issues | 09/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004531-0004558 | Email re: LEK issues and attachment | 09/19/03 | Barmak, Esq. | H. Beller, D. Durbin | AC/WP |
| 0004559-0004460 | Email Exchange re: LEK issues | 09/19/03 | T. Fitton | Barmak, Esq. | AC |
| 0004461 | Email Exchange re: LEK issues | 09/19/03 | T. Fitton | Barmak, Esq. | AC |
| 0004462 | Email Exchange re: LEK issues | 09/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004563 | Email Exchange re: LEK issues | 09/19/03 | T. Fitton | Barmak, Esq. | AC |
| 0004564-0004565 | Email Exchange re: LEK issues | 09/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004566 | Email Exchange re: LEK issues | 09/19/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004567- | Email re: LEK issues and | 09/19/03 | Barmak, Esq. | T. Fitton, Orfanedes, | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| 0004580 | attachment | | Esq., H. Beller | |
| 0004581-<br>0004584 | Email re: LEK issues and<br>attachment | 09/19/03 | Barmak, Esq. | T. Fitton, Orfanedes,<br>Esq. | AC/WP |
| 0004585-<br>0004590 | Fax re: LEK issues | 09/19/03 | H. Beller | Barmak, Esq. | WP |
| 0004591 | Email re: Follow-Up on LEK<br>issues | 09/23/03 | T. Fitton | Barmak, Esq. | AC |
| 0004592 | Email Exchange re: Follow-Up<br>on LEK issues | 09/23/03 | T. Fitton | Barmak, Esq. | AC/WP |
| 0004593 | Email Exchange re: Follow-Up<br>on LEK issues | 09/23/03 | T. Fitton | Barmak, Esq. | AC |
| 0004594-<br>0004595 | Email Exchange re: Follow-Up<br>on LEK issues | 09/23/05 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004597 | Email re: Follow-Up on LEK<br>issues | 09/23/03 | T. Fitton | Barmak, Esq. | AC |
| 0004601 | Email re: Follow-Up on LEK<br>issues | 09/23/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004602 | Email re: Follow-Up on LEK<br>issues | 09/23/03 | T. Fitton | Barmak, Esq. | AC |
| 0004603-<br>0004604 | Email Exchange re: Follow-Up<br>on LEK issues | 09/24/03 | T. Fitton | Barmak, Esq. | AC |
| 0004605 | Email re: Follow-Up on LEK<br>issues | 09/24/03 | T. Fitton | Barmak, Esq. | AC |
| 0004606 | Email re: Follow-Up on LEK<br>issues | 09/24/03 | T. Fitton | Barmak, Esq. | AC |
| 0004607 | Email Exchange re: Follow-Up<br>on LEK issues | 09/24/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004608-<br>0004609 | Email Exchange re: Follow-Up<br>on LEK issues | 09/24/03 | T. Fitton | Barmak, Esq. | AC |
| 0004610 | Email Exchange re: Follow-Up<br>on LEK issues | 09/24/03 | T. Fitton | Barmak, Esq. | AC |
| 0004612-<br>0004613 | Email Exchange re: Follow-Up<br>on LEK issues | 09/24/03 | T. Fitton | Barmak, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0004616 | Email re: Follow-Up on LEK issues | 09/25/03 | T. Fitton | Barmak, Esq. | AC |
| 0004617 | Email Exchange re: Follow-Up on LEK issues | 09/25/03 | T. Fitton | Barmak, Esq. | AC |
| 0004618-0004619 | Email re: Follow-Up on LEK issues | 09/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004620-0004621 | Email re: Follow-Up on LEK issues | 09/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004622-0004623 | Email re: Follow-Up on LEK issues | 09/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004624 | Email Exchange re: Follow-Up on LEK issues | 09/26/03 | Barmak, Esq. | T. Fitton | AC |
| 0004625 | Email Exchange re: Follow-Up on LEK issues | 09/26/03 | Barmak, Esq. | T. Fitton, Jarquin, Esq. | AC/WP |
| 0004626-0004627 | Email Exchange re: Follow-Up on LEK issues | 09/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004628-0004629 | Email Exchange re: Follow-Up on LEK issues | 09/26/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004630-0004631 | Email Exchange re: Follow-Up on LEK issues | 09/26/03 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004632 | Email Exchange re: Follow-Up on LEK issues | 09/26/03 | T. Fitton | Barmak, Esq. | AC |
| 0004633-0004634 | Email re: Follow-Up on LEK issues | 09/29/03 | T. Fitton | Barmak, Esq. | AC |
| 0004635-0004636 | Email Exchange re: Follow-Up on LEK issues | 09/26/03 | T. Fitton | S. Prytherch, Barmak, Esq. | AC |
| 0004637 | Email Exchange re: Follow-Up on LEK issues | 09/29/03 | Jarquin, Esq. | T. Fitton, Barmak, Esq., C. Farrell, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0004638-0004640 | Email Exchange re: Follow-Up | 09/29/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004641 | Email re: Follow-Up on LEK issues | 10/01/03 | T. Fitton | Barmak, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | |
|---|---|---|---|---|
| 0004643-<br>0004644 | Email Exchange re: Follow-Up<br>on LEK issues | 10/02/03 | T. Fitton | Barmak, Esq.,<br>Orfanedes, Esq., Jarquin,<br>Esq. | AC |
| 0004645 | Email re: Follow-Up on LEK<br>Separation | 10/02/03 | T. Fitton | Barmak, Esq.,<br>Orfanedes, Esq., Jarquin,<br>Esq. | WP |
| 0004647 | Email re: Follow-Up on LEK<br>Separation | 10/02/03 | T. Fitton | S. Wilson, S. Prytherch | WP |
| 0004648 | Email re: Follow-Up on LEK<br>issues | 10/02/03 | T. Fitton | Barmak, Esq., C. Farrell,<br>Orfanedes, Esq. | AC |
| 0004649 | Email Exchange re: Follow-Up<br>on LEK issues | 10/02/03 | T. Fitton | T. Fitton | AC/WP |
| 0004650 | Email Exchange re: Follow-Up<br>on LEK issues | 10/02/03 | T. Fitton | Barmak, Esq. | AC |
| 0004651-<br>0004652 | Email Exchange re: LEK issues | 10/13/03 | T. Fitton | Dye, Esq. | AC |
| 0004653 | Email re: LEK issues | 10/14/03 | T. Fitton | S. Prytherch, Orfanedes,<br>Esq. | AC |
| 0004654 | Email re: Follow-Up on LEK<br>issues | 10/14/03 | T. Fitton | Barmak, Esq. | AC |
| 0004655 | Email Exchange re: Follow-Up<br>on LEK issues | 10/17/03 | T. Fitton | S. Prytherch, Orfanedes,<br>Esq. | AC |
| 0004656 | Email re: Follow-Up on LEK<br>issues | 10/17/03 | T. Fitton | Barmak, Esq., Jarquin,<br>Esq. | AC |
| 0004657-<br>0004658 | Email Exchange re: Comments<br>of JW Outside Counsel on Draft<br>Letter Regarding Follow-Up on<br>LEK issues | 10/17/03 | T. Fitton | S. Prytherch | AC/WP |
| 0004659 | Email re: Follow-Up on LEK<br>issues | 10/21/03 | T. Fitton | Barmak, Esq. | AC |
| 0004660 | Email Exchange re: Follow-Up<br>on LEK issues | 10/21/03 | T. Fitton | S. Prytherch, Jarquin,<br>Esq., Orfanedes, Esq.,<br>Barmak, Esq. | AC |
| 0004661 | Email Exchange re: LEK issues | 10/31/03 | T. Fitton | Barmak, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0004663-0004664 | Email Exchange re: LEK issues | 11/07/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq., Jarquin, Esq. | AC |
| 0004665 | Email to outside and inhouse counsel re: LEK matter | 11/07/03 | T. Fitton | Barmak, Esq./ Orfanedes, Esq. | AC WP |
| 0004666 | Email re: LEK issues | 11/12/03 | T. Fitton | Barmak, Esq., Jarquin, Esq. | AC |
| 0004667 | Email re: LEK issues | 11/13/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004668 | Email Exchange re: LEK issues | 11/13/03 | T. Fitton | Barmak, Esq., S. Prytherch | AC |
| 0004669 | Email re: LEK issues | 11/13/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004670 | Email re: LEK issues | 11/13/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004671 | Email Exchange re: LEK and K&A issues | 12/09/03 | T. Fitton | Barmak, Esq. | AC |
| 0004672 | Email re: LEK issues | 12/10/03 | T. Fitton | Barmak, Esq., Jarquin, Esq., Orfanedes, Esq. | AC |
| 0004673 | Email re: LEK issues | 12/12/03 | T. Fitton | Barmak, Esq., Jarquin, Esq., Orfanedes, Esq. | AC |
| 0004674 | Email Exchange re: Follow-Up on LEK issues | 12/16/03 | Jarquin, Esq. | Barmak, Esq., T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0004675-0004680 | Email Exchange re: Letter from LEK and attachment | 12/16/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., Jarquin, Esq., S. Prytherch, C. Farrell | AC/WP |
| 0004681 | Email re: LEK issues | 12/29/03 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004682 | Email re: LEK and K&A issues | 01/06/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004683-0004684 | Email Exchange re: LEK issues | 12/30/03 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., R. Stuber | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0004685-0004687 | Email re: LEK and K&A issues | 01/07/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004688-0004691 | Email Exchange re: LEK and K&A issues | 01/07/04 | T. Fitton | Barmak, Esq. | AC |
| 0004692 | Email re: LEK and K&A issues | 01/14/04 | T. Fitton | Barmak, Esq. | AC |
| 0004693 | Email re: LEK and K&A issues | 01/20/04 | T. Fitton | Barmak, Esq. | AC |
| 0004694-0004695 | Email re: LEK and K&A issues | 01/20/04 | T. Fitton | Barmak, Esq. | AC |
| 0004696 | Email re: LEK issues | 02/03/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004697 | Email Exchange re: LEK issues | 02/10/04 | T. Fitton | Barmak, Esq. | AC |
| 0004698 | Email Exchange re: LEK issues | 02/13/04 | T. Fitton | Barmak, Esq. | AC |
| 0004699 | Email re: LEK issues | 02/17/04 | T. Fitton | Barmak, Esq. | AC |
| 0004700 | Email Exchange re: LEK issues | 02/18/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004701 | Email re: LEK issues | 02/19/04 | T. Fitton | Barmak, Esq. | AC |
| 0004702 | Email re: LEK issues | 02/19/04 | T. Fitton | Barmak, Esq. | AC |
| 0004703 | Email Exchange re: issues | 02/19/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004704 | Email Exchange re: Outstanding LEK Issues | 02/19/04 | T. Fitton | Barmak, Esq. | AC |
| 0004705 | Email re: LEK issues | 02/20/04 | T. Fitton | Barmak, Esq. | AC |
| 0004706 | Email re: LEK issues | 02/24/04 | T. Fitton | Barmak, Esq. | AC |
| 0004707 | Email re: LEK issues | 03/01/04 | T. Fitton | Barmak, Esq. | AC |
| 0004708 | Email re: LEK issues | 03/10/04 | T. Fitton | Barmak, Esq. | AC |
| 0004709 | Email re: LEK issues | 03/11/04 | T. Fitton | Barmak, Esq. | AC |
| 0004710 | Email Exchange re: LEK issues | 03/12/04 | T. Fitton | Barmak, Esq. | AC |
| 0004711-0004717 | Email re: LEK issues and attachment | 03/16/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004718-0004726 | Email Exchange re: LEK issues and attachment | 03/16/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch | AC/WP |
| 0004727 | Email re: LEK issues | 03/17/04 | T. Fitton | Barmak, Esq. | AC |
| 0004728 | Email re: LEK issues | 03/22/04 | T. Fitton | Barmak, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Receivables | | | | | |
|---|---|---|---|---|---|
| 0004729 | Email Exchange re: LEK issues | 03/22/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004730 | Email re: LEK issues | 03/23/04 | T. Fitton | Barmak, Esq. | AC |
| 0004731 | Email re: LEK issues | 04/01/04 | T. Fitton | Barmak, Esq. | AC |
| 0004732-0004736 | Email Exchange re: Letter from LEK and attachment | 04/06/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004737 | Email Exchange re: Letter from LEK | 04/07/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch | AC |
| 0004738 | Email re: LEK issues | 04/20/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004739 | Email Exchange re: LEK issues | 04/20/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004749-0004750 | Email Exchange re: LEK issues | 04/26/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004751-0004767 | Email Exchange re: Draft Letter to LEK Regarding LEK and K&A issues and attachments | 04/27/04 | M. Whitticar | T. Fitton, Barmak, Esq., D. Simon, Orfanedes, Esq. | AC/WP |
| 0004769-0004770 | Email Exchange re: K&A issues | 05/18/04 | Barmak, Esq. | A.P. Dye, T. Fitton, Orfanedes, Esq., C. Farrell, M. Whitticar | AC/WP |
| 0004771 | Email re: K&A Receivables and LEK issues | 05/10/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell | AC |
| 0004772 | Email Exchange re: K&A and LEK issues | 05/10/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell | AC |
| 0004775 | Email Exchange re: LEK issues | 05/11/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, M. Whitticar, S. Prytherch | AC/WP |
| 0004776 | Email re: LEK issues | 05/11/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004777 | Email re: LEK and K&A issues | 05/17/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Priv. |
|---|---|---|---|---|---|
| 0004778 | Email Exchange re: LEK and K&A issues | | | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004797- 0004798 | Email Exchange re: LEK and K&A issues | 05/18/04 | Barmak, Esq., | T. Fitton | AC/WP |
| 0004799 | Email re: LEK issues | 05/24/04 | T. Fitton | Barmak, Esq. | AC |
| 0004802 | Email re: LEK issues | 06/04/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell | AC |
| 0004806- 0004808 | Email re: LEK issues | 06/07/04 | T. Fitton | Barmak, Esq. | AC |
| 0004811- 0004814 | Email re: LEK Debt Issues | 06/09/04 | T. Fitton | Barmak, Esq. | AC |
| 0004815 | Email re: LEK Debt Issues | 06/09/04 | T. Fitton | Barmak, Esq. | AC |
| 0004816 | Email Exchange re: LEK Debt Issues | 06/09/04 | T. Fitton | Barmak, Esq. | AC |
| 0004817- 0004818 | Email Exchange re: LEK and K&A issues | 06/15/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., M. Whitticar | AC |
| 0004819- 0004821 | Email Exchange re: LEK issues | 06/16/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq. | AC |
| 0004822- 0004824 | Email Exchange re: LEK issues | 06/16/04 | T. Fitton | Barmak, Esq. | AC |
| 0004825 | Email Exchange re: LEK issues | 06/16/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, M. Whitticar | AC |
| 0004826 | Email Exchange re: LEK issues | 06/16/04 | T. Fitton | Barmak, Esq., M. Whitticar | AC |
| 0004827 | Email Exchange re: LEK issues | 06/17/04 | Barmak, Esq. | T. Fitton, M. Whitticar | AC/WP |
| 0004828 | Email Exchange re: LEK issues | 06/17/04 | T. Fitton | Barmak, Esq., M. Whitticar | AC |
| 0004829 | Email re: LEK issues | 06/17/04 | T. Fitton | Barmak, Esq. | AC |
| 0004830 | Email re: LEK issues | 06/17/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Privilege |
|---|---|---|---|---|---|
| | | | | Farrell, S. Prytherch | AC |
| 0004833 | Email Exchange re: LEK issues | 06/22/04 | T. Fitton | M. Whitticar | AC |
| 0004834-0004846 | Email Exchange re: LEK issues | 06/22/04 | T. Fitton | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004847-0004848 | Email Exchange re: LEK issues | 06/22/04 | M. Whitticar | M. Whitticar, T. Fitton | AC/WP |
| 0004849-0004850 | Email Exchange re: LEK issues | 06/22/04 | T. Fitton | M. Whitticar | AC |
| 0004851-0004864 | Email Exchange re: LEK issues | 06/22/04 | Barmak, Esq. | M. Whitticar, T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004867-0004868 | Email re: LEK issues | 06/25/04 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch, Barmak, Esq. | AC |
| 0004870 | Email Exchange re: LEK issues | 06/28/04 | T. Fitton | Barmak, Esq. | AC |
| 0004871 | Email re: LEK issues | 06/29/04 | T. Fitton | Barmak, Esq. | AC |
| 0004872 | Email Exchange re: LEK issues | 06/29/04 | Barmak, Esq. | T. Fitton | AC/WP |
| 0004873 | Email Exchange re: LEK issues | 06/29/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell | AC |
| 0004874 | Email re: LEK Issues | 07/01/04 | T. Fitton | Barmak, Esq. | AC |
| 0004875-0004876 | Email Exchange re: LEK issues | 07/06/04 | T. Fitton | Barmak, Esq. | AC |
| 0004877-0004883 | Email re: LEK issues | 07/12/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004884 | Email Exchange re: LEK issues | 08/05/04 | T. Fitton | S. Prytherch, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004885 | Email Exchange re: LEK issues | 07/14/04 | T. Fitton | Barmak, Esq., C. Farrell | AC |
| 0004886-0004889 | Email Exchange re: LEK issues | 07/14/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell | AC |
| 0004890 | Email Exchange re: LEK issues | 07/14/04 | T. Fitton | Barmak, Esq. | AC |
| 0004891 | Email Exchange re: LEK issues | 07/14/04 | T. Fitton | Barmak, Esq. | AC |
| 0004892 | Email Exchange re: LEK issues | 07/14/04 | T. Fitton | Barmak, Esq., C Farrell | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Other LEK Issues | | | | |
|---|---|---|---|---|
| 0004893 | Email Exchange re: LEK issues | 07/14/04 | T. Fitton | Barmak, Esq. | AC |
| 0004894 | Email re: LEK and K&A issues | 07/21/04 | T. Fitton | Barmak, Esq. | AC |
| 0004895 | Email re: LEK and K&A issues | 07/26/04 | T. Fitton | T. Fitton, Orfanedes, Esq., C. Farrell | AC/WP |
| 0004896 | Email Exchange re: LEK and K&A issues | 07/26/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0004897- 0004901 | Email re: LEK issues | 08/12/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq. | AC/WP |
| 0004902 | Email Exchange re: LEK issues | 08/12/04 | T. Fitton | Barmak, Esq. | AC |
| 0004903 | Email re: LEK and K&A issues | 08/30/04 | T. Fitton | Barmak, Esq. | AC |
| 0004904 | Email re: LEK issues | 09/08/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch | AC |
| 0004905 | Email re: LEK issues | 09/09/04 | T. Fitton | Barmak, Esq. | AC |
| 0004906 | Email Exchange re: LEK issues | 09/15/04 | T. Fitton | Barmak, Esq. | AC |
| 0004907- 0004909 | Email re: LEK issues | 09/27/04 | Barmak, Esq. | S. Prytherch, T. Fitton | AC/WP |
| 0004910- 0004911 | Email Exchange re: LEK issues | 09/27/04 | Barmak, Esq. | S. Prytherch, T. Fitton | AC/WP |
| 0004912- 0004914 | Email Exchange re: LEK issues | 09/27/04 | T. Fitton | S. Prytherch | AC/WP |
| 0004915- 0004917 | Email Exchange re: LEK issues | 09/28/04 | T. Fitton | S. Prytherch | AC/WP |
| 0004918 | Email Exchange re: LEK and K&A issues | 10/01/04 | T. Fitton | Pimentel, Esq., Barmak, Esq., S. Prytherch | AC |
| 0004919- 0004920 | Email Exchange re: LEK and K&A issues | 10/05/04 | T. Fitton | Pimentel, Esq. | AC |
| 0004921- 0004923 | Email re: Letter from LEK and attachment | 10/05/04 | Barmak, Esq. | S. Prytherch, T. Fitton | AC/WP |
| 0004924 | Email Exchange re: Letter from LEK | 10/05/04 | T. Fitton | Orfanedes, Esq., C. Farrell | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| 0004925-0004926 | Email Exchange re: LEK issues | 10/08/04 | T. Fitton | Barmak, Esq. | AC |
|---|---|---|---|---|---|
| 0004927-0004932 | Email re: Letter from LEK and attachment | 10/15/04 | Barmak, Esq. | T. Fitton, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0004933 | Email Exchange re: Letter from LEK | 10/15/04 | Barmak, Esq. | T. Fitton, S. Prytherch, Pimentel, Esq., Orfanedes, Esq., C. Farrell | AC/WP |
| 0004934 | Email Exchange re: LEK issues | 10/18/04 | Pimentel, Esq. | S. Prytherch, T. Fitton, Barmak, Esq. | AC/WP |
| 0004935-0004938 | Email re: LEK issues and attachment | 10/20/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Pimentel, Esq. | AC/WP |
| 0004939 | Email Exchange re: LEK issues | 10/20/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, C. Farrell | AC/WP |
| 0004940-0004943 | Email re: LEK issues | 10/29/04 | T. Fitton | Barmak, Esq.; Orfanedes, Esq. | AC |
| 0004948 | Email Exchange re: LEK issues | 10/29/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., S. Prytherch | AC |
| 0004958 | Email re: LEK issues | 11/01/04 | T. Fitton | Barmak, Esq., Orfanedes, Esq., S. Prytherch | AC |
| 0004959 | Email re: LEK issues | 11/02/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, C. Farrell | AC/WP |
| 0004960-0004961 | Email re: LEK issues | 11/15/04 | Barmak, Esq. | L. Klayman, T. Fitton | WP |
| 0004962-0004963 | Email Exchange re: LEK issues | 11/09/04 | Barmak, Esq. | S. Prytherch, T. Fitton | AC/WP |
| 0004965-0004968 | Email re: LEK issues | 11/16/04 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, | WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | Author | Recipients | Privilege |
|---|---|---|---|---|---|
| 0004969-0004970 | Email re: LEK issues | 11/19/04 | T. Fitton | Pimentel, Esq. Barmak, Esq. | AC |
| 0004971-0004974 | Email Exchange re: LEK issues | 11/23/04 | Pimentel, Esq. | T. Fitton, Orfanedes, Esq., S. Prytherch, Barmak, Esq., C. Farrell | AC/WP |
| 0004975 | Email re: LEK issues | 11/24/04 | T. Fitton | Pimentel, Esq. | AC |
| 0004976-0004979 | Email Exchange re: LEK issues | 11/29/04 | S. Prytherch | T. Fitton, Orfanedes, Esq. | AC |
| 0004980 | Email Exchange re: LEK issues | 11/29/04 | T. Fitton | S. Prytherch, Orfanedes, Esq. | AC |
| 0004981-0004984 | Email Exchange re: LEK issues | 11/29/04 | T. Fitton | Barmak, Esq. | AC |
| 0004987-0004988 | Email Exchange re: LEK issues | 11/04/04 | T. Fitton | Barmak, Esq. | AC |
| 0004989-0004990 | Email Exchange re: LEK issues | 11/30/04 | Barmak, Esq. | T. Fitton, Pimentel, Esq. | AC/WP |
| 0004991-0004992 | Email re: LEK issues | 11/30/04 | T. Fitton | Barmak, Esq., Pimentel, Esq. | AC |
| 0005002-0005008 | Email re: LEK issues | 01/03/05 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch | AC |
| 0005009-0005016 | Email Exchange re: LEK issues | 01/03/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch Pimentel, Esq. | AC/WP |
| 0005017-0005024 | Email Exchange re: LEK issues | 01/03/05 | T. Fitton | Barmak, Esq. | AC |
| 0005025 | Email re: LEK and K&A issues | 01/24/05 | S. Prytherch | Dye, Esq., T. Fitton, Orfanedes, Esq. | AC |
| 0005026 | Email re: LEK issues | 02/03/05 | S. Prytherch | T. Fitton | WP |
| 0005027-0005028 | Email re: LEK and K&A issues and Implications of Same | 02/03/05 | S. Prytherch | Dye, Esq., T. Fitton, K. Raffa, Orfanedes, Esq., C. Farrell | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| 0005029-<br>0005030 | Email re: LEK and K&A issues and Implications of Same | 03/04/05 | S. Prytherch | Dye, Esq., T. Fitton, K. Raffa, Orfanedes, Esq., C. Farrell | AC |
|---|---|---|---|---|---|
| 0005031 | Email re: LEK issues | 02/04/05 | T. Fitton | Barmak, Esq.; Orfanedes, Esq., C. Farrell | AC |
| 0005032 | Email re: Media Inquiry Regarding LEK | 03/07/05 | T. Fitton | C. Farrell | WP |
| 0005033 | Email re: Media Inquiry Regarding LEK | 03/07/05 | C. Farrell | T. Fitton | WP |
| 0005034 | Email re: Media Inquiry Regarding LEK | 03/07/05 | T. Fitton | C. Farrell | WP |
| 0005035-<br>0005036 | Email re: LEK and K&A issues and Implications Regarding Same | 03/21/05 | C. Farrell | S. Prytherch, T. Fitton, Orfanedes, Esq. | AC |
| 0005044 | Email Exchange re: LEK and K&A issues and Implications Regarding Same | 04/15/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq. | AC/WP |
| 0005045 | Email Exchange re: LEK and K&A issues and Implications Regarding Same | 04/15/05 | T. Fitton | Pimentel, Esq., Barmak, Esq. | AC |
| 0005046 | Email re: LEK and K&A issues and Implications Regarding Same | 04/19/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC/WP |
| 0005047 | Email Exchange re: LEK and K&A issues and Implications Regarding Same | 04/19/05 | T. Fitton | Barmak, Esq. | AC |
| 0005048-<br>0005049 | Email re: LEK and K&A Legal Issues and Implications Regarding Same | 05/09/05 | L. Klayman | Barmak, Esq., T. Fitton, Orfanedes, Esq., J. Kulunas, Dye, Esq., K. Raffa | WP |
| 0005050-<br>0005051 | Email re: LEK and K&A issues and Implications Regarding | 05/09/05 | L. Klayman | Barmak, Esq., T. Fitton, Orfanedes, Esq., J. | NR |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | Recipients | Privilege |
|---|---|---|---|---|---|
| | Same | | | Kulunas, Dye, Esq., K. Raffa | AC |
| 0005052 | Email re: LEK and K&A issues and Implications Regarding Same | 07/12/05 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC |
| 0005053-0005057 | Email re: LEK and K&A issues and attachments | 07/13/05 | T. Fitton | Barmak, Esq., Pimentel, Esq., S. Prytherch, Orfanedes, Esq., C. Farrell | AC/WP |
| 0005062-0005065 | Email re: LEK and K&A issues and Implications Regarding Same | 05/10/05 | Orfanedes, Esq. | Barmak, Esq., T. Fitton, C. Farrell | AC/WP |
| 0005066 | Email re: Status of LEK and K&A issues | 05/23/05 | T. Fitton | Barmak, Esq. | AC |
| 0005067 | Email re: LEK issues | 05/27/05 | Barmak, Esq. | T. Fitton, Pimentel, Esq. | AC |
| 0005068 | Email re: LEK and K&A issues and Implications Regarding Same | 06/30/05 | Dye, Esq. | Barmak, Esq., T. Fitton | AC/WP |
| 0005069 | Email Exchange re: LEK and K&A issues and Implications Regarding Same | 06/30/05 | Dye, Esq. | Barmak, Esq., T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0005070-0005071 | Email Exchange re: LEK and K&A issues and Implications Regarding Same | 06/30/05 | T. Fitton | Barmak, Esq., Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC |
| 0005072-0005073 | Email Exchange re: LEK and K&A issues and Implications Regarding Same | 06/30/05 | Barmak, Esq. | M. Clements, Dye, Esq., T. Fitton, Pimentel, Esq. | AC/WP |
| 0005074-0005075 | Email Exchange re: LEK and K&A issues and Implications Regarding Same | 06/30/05 | Barmak, Esq. | M. Clements, Dye, Esq., T. Fitton, Pimentel, Esq. | AC/WP |
| 0005076-0005077 | Email Exchange re: LEK and K&A issues and Implications | 06/30/05 | Barmak, Esq. | M. Clements, Dye, Esq., T. Fitton, Pimentel, Esq. | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | Regarding Same | | | |
|---|---|---|---|---|
| 0005078-<br>0005079 | Email re: Communication from<br>LEK's Counsel | 07/05/05 | Barmak, Esq. | Orfanedes, Esq., C.<br>Farrell, S. Prytherch<br>T. Fitton, Orfanedes,<br>Esq., C. Farrell, S.<br>Prytherch, K. Raffa,<br>Pimentel, Esq. | AC/WP |
| 0005080-<br>0005091 | Email re: Draft Response to<br>Communication from LEK's<br>Counsel and attachment | 07/13/05 | Pimentel, Esq. | T. Fitton, S. Prytherch,<br>Orfanedes, Esq., C.<br>Farrell | AC/WP |
| 0005092 | Email Exchange re: Draft<br>Response to Communication<br>from LEK's Counsel | 07/13/05 | T. Fitton | Barmak, Esq. | AC |
| 0005093-<br>0005094 | Email Exchange re: Draft<br>Response to Communication<br>from LEK's Counsel | 07/13/05 | Barmak, Esq. | T. Fitton, Pimentel, Esq. | AC/WP |
| 0005095-<br>0005096 | Email Exchange re: Draft<br>Response to Communication<br>from LEK's Counsel | 07/14/05 | Barmak, Esq. | T. Fitton, Pimentel, Esq.,<br>Orfanedes, Esq., C.<br>Farrell, S. Prytherch | AC/WP |
| 0005097-<br>0005098 | Email Exchange re: LEK issues | 07/26/05 | T. Fitton | Barmak, Esq., S.<br>Prytherch, Orfanedes,<br>Esq.; C. Farrell,<br>Pimentel, Esq. | AC |
| 0005099-<br>0005100 | Email re: Communication from<br>LEK's Counsel | 08/11/05 | Barmak, Esq. | T. Fitton, Orfanedes,<br>Esq., C. Farrell, S.<br>Prytherch, Pimentel,<br>Esq. | AC/WP |
| 0005101-<br>0005120 | Email re: Letter from LEK's<br>Counsel and attachment | 08/19/05 | Barmak, Esq. | T. Fitton, Orfanedes,<br>Esq., C. Farrell, S.<br>Prytherch, Pimentel,<br>Esq. | AC/WP |
| 0005121-<br>0005124 | Email Exchange re: Raffa<br>Legal Issue | 09/13/05 | K. Raffa | Barmak, Esq., T. Fitton,<br>S. Prytherch | WP |
| 0005125 | Email re: LEK issues | 09/29/05 | T. Fitton | Barmak, Esq., Pimentel, | AC |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0005126 | Email re: Draft Response to LEK's Counsel | 09/30/05 | T. Fitton | Esq. Pimentel, Esq. | AC |
| 0005127-0005131 | Email Exchange re: Draft Response to LEK's Counsel and attachment | 09/30/05 | Pimentel, Esq. | T. Fitton, Barmak, Esq., Orfanedes, Esq., C. Farrell | AC/WP |
| 0005132-0005134 | Email re: Letter from LEK's Counsel and attachment | 11/01/05 | Barmak, Esq. | T. Fitton, Orfanedes, Esq., C. Farrell, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0005135-0005136 | Email Exchange re: Response to Letter from LEK's Counsel | 11/01/05 | T. Fitton | Barmak, Esq. | AC |
| 0005137-0005138 | Email Exchange re: Response to Letter from LEK's Counsel | 11/02/05 | T. Fitton | Barmak, Esq., S. Prytherch | AC |
| 0005139-0005141 | Email re: Letter from LEK | 12/30/05 | Barmak, Esq. | T. Fitton | AC/WP |
| 0005142-0005145 | Email Exchange re: Letter from LEK | 12/30/05 | Barmak, Esq. | T. Fitton | AC/WP |
| 0005146-0005148 | Email re: LEK Letter | 01/04/06 | Barmak, Esq. | S. Prytherch, T. Fitton, Orfanedes, Esq., C. Farrell, Pimentel, Esq. | AC/WP |
| 0005149-0005150 | Email re: Draft Letter to LEK | 01/09/06 | Orfanedes, Esq. | Barmak, Esq., T. Fitton, C. Farrell, S. Prytherch | AC/WP |
| 0005154 | Email Exchange re: Letter from LEK | 07/12/07 | T. Fitton | R. Driscoll, S. Prytherch | AC/NR |
| 0005158-0005160 | Email Exchange re: LEK issues | 01/13/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC |
| 0005161-0005165 | Email Exchange re: LEK Letter and Other LEK Issues | 01/17/06 | S. Prytherch | C. Farrell, Orfanedes, Esq., T. Fitton | AC |
| 0005166-0005170 | Email Exchange re: LEK issues | 01/18/06 | T. Fitton | S. Prytherch, C. Farrell, Orfanedes, Esq. | AC/WP |
| 0005171-0005175 | Email Exchange re: LEK issues | 01/18/06 | S. Prytherch | T. Fitton, C. Farrell, Orfanedes, Esq. | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| | | | | | |
|---|---|---|---|---|---|
| 0005176 | Email re: Follow-Up on LEK issues | 01/19/06 | Barmak, Esq. | Orfanedes, Esq., T. Fitton, S. Prytherch, Pimentel, Esq. | AC/WP |
| 0005182-0005185 | Email re: Communication from LEK | 01/19/06 | Barmak, Esq. | T. Fitton, Pimentel, Esq., S. Prytherch | AC/WP |
| 0005186-0005189 | Email Exchange re: Communication from LEK | 01/19/06 | Barmak, Esq. | T. Fitton, Pimentel, Esq., S. Prytherch, C. Farrell | AC/WP |
| 0005190 | Email Exchange re: Conversation with LEK's Counsel | 01/25/06 | Barmak, Esq. | T. Fitton, S. Prytherch | AC/WP |
| 0005191-0005193 | Email Exchange re: LEK issues | 02/01/06 | Orfanedes, Esq. | T. Fitton, C. Farrell | AC/WP |
| 0005194-0005196 | Email Exchange re: LEK issues | 02/02/06 | T. Fitton | Orfanedes, Esq., C. Farrell | AC/WP |
| 0005197-0005200 | Email Exchange re: LEK issues | 02/02/06 | Orfanedes, Esq. | T. Fitton, C. Farrell | AC/WP |
| 0005201-0005203 | Email re: LEK issues | 04/13/06 | T. Fitton | Barmak, Esq. | AC |
| 0005207-0005208 | Email re: August-December 2003 Mailings | 05/10/06 | D. Baker | S. Prytherch, S. Andersen, T. Fitton | WP |
| 0005209 | Email re: LEK issues | 05/26/06 | T. Fitton | Orfanedes, Esq., C. Farrell, S. Prytherch | AC/WP |
| 0005212 | Email re: LEK issues | 10/20/06 | T. Fitton | D. Abrahams | AC |
| 0005213 | Email re: LEK issues | 10/20/06 | T. Fitton | Orfanedes, Esq., S. Andersen | AC |
| 0005214-0005215 | Email Exchange re: LEK issues | 10/20/06 | D. Abrahams | T. Fitton | AC/WP |
| 0005259 | Note per counsel's instructions | 11/19 | Janice Rorup | T. Fitton | AC/WP |
| 0005261 | Note per counsel's instructions | 11/19 | Janice Rorup | T. Fitton | AC/WP |
| 0005310-0005317 | Drafts (3) of memo, [clients drafts], per R. Driscoll, Esq.'s request, for R. Driscoll review | On or about 03/19/07 | JW employee | T. Fitton | AC/WP |
| 0005319-0005322 | | | | | |

69

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| Bates | Description | Date | From | To | Designation |
|---|---|---|---|---|---|
| 0005323-0005324 | JW Counsel's review of article and comment which is then forwarded to client | 03/28/07 | T. Fitton, C. Farrell; T. Fitton forward to Steve Anderson forward to Brandon Millett | | AC/WP |
| 0005325 | Draft proposed comments | 03/19/07 | S. Anderson, client employee | Per counsel's instructions/ for counsel | AC/WP |
| 0005337-0005339 | JW inhouse attorney analysis re: LEK claim of 08/23/05, including attached letter from LEK | 08/23/05 | Paul Orfanedes re: LEK letter | Susan Prytherch, T. Fitton, C. Farrell, BMillett | AC |
| 0005340 | Brandon Millett re: National Journal article and S. Prytherch responding email conveying inhouse counsel's instructions and follow up exchange | 08/24/05-08/23/05 | S. Prytherch to B. Millett; B. Millett to S. Prytherch; D. Ott to B. Millett | B. Millett/ D. Ott/ S. Prytherch | AC/WP |
| 0005341 | See above; exchange re: above, 0005340 | 08/24/05-08/23/05 | S. Prytherch to B. Millett; B. Millett; B. Millett to S. Prytherch | B. Millett/ D. Ott/ S. Prytherch | AC/WP |
| 005348 | Draft statement on lawsuit in preparation for counsel review | 04/13/06 | B. Millett | T. Fitton | WP |
| 005349 | 2nd Draft statement on lawsuit in preparation for counsel review | 04/13/06 | B. Millett | T. Fitton | WP |
| 005350 | 3rd Draft statement on lawsuit in preparation for counsel review | 04/13/06 | B. Millett | T. Fitton | WP |
| 0005361-0005362 | Draft of memo, [clients drafts], per R. Driscoll, Esq.'s request, for R. Driscoll review | On or about 03/19/07 | Judicial Watch employee | T. Fitton | AC/WP |
| 0005363- | Counsel review of draft memo, | 03/28/07 | R. Driscoll | T. Fitton | AC/WP |

Defendants' Privilege Log /subject to Protective Order/ US District Court Case No 1: 06 CV 000670

| 0005364 | comments, forwarded within client | | | |
|---------|-----------------------------------|---|---|---|

71

Defendants' Privilege Log/subject to Protective Order/ US District Court Case No 1: 06 CV 000670

JW Attorneys:

Barmak, Esq.    David Barmak, Esq., Mintz, Levin, Cohen, Ferris, Glovsky and Popeo, P.C.
Jarquin, Esq.    Joanne Jarquin, Esq., Mintz, Levin, Cohen, Ferris, Glovsky and Popeo, P.C.
M. Whitticar    Michael Whitticar, Esq., Mintz, Levin, Cohen, Ferris, Glovsky and Popeo, P.C.
Pimentel, Esq    Frank T. Pimentel, Esq., Mintz, Levin, Cohen, Ferris, Glovsky and Popeo, P.C.
D. Simon    Debra Simon, Legal Assistant to David Barmak, Esq., Mintz, Levin, Cohen, Ferris,
        Glovsky and Popeo, P.C.

Orfanedes, Esq.    Paul J. Orfanedes, Esq., Judicial Watch, Inc.
M. Hurley    Michael J Hurley, Esq., Judicial Watch, Inc.
J. Peterson    James. F. Peterson, Esq., Judicial Watch, Inc.
Dye, Esq.    Alan P. Dye, Esq., Webster, Chamberlain & Bean
D. Abrahams    David M. Abrahams, Esq., Webster, Chamberlain & Bean
M. Clements    Melissa Clements, Legal Assistant to Alan Dye, Esq., Webster, Chamberlain & Bean
R. Driscoll    Richard W. Driscoll, Esq., Driscoll & Seltzer
S. Cornman    Steven Cornman, Esq., Kubicki Draper

72